# EXHIBIT 1



U.S. Department of Justice
Civil Rights Division

---

*Freedom of Information/PA Branch –4CON*
*950 Pennsylvania Ave., NW*
*Washington, DC 20530*

<u>*via JEFS*</u>
Kayvan Farchadi, Senior Counsel
CREW
kfarchadi@citizensforethics.org
foia@citizensforethics.org

FOI/PA No. 26-000045-F
*CREW v. DOJ*, 25-cv-04426 (D.D.C.)
**Interim Response 2 – March 31, 2026**

| DESCRIPTION | PAGES |
|---|---|
| Documents Processed | 1128 |
| Documents Released in Full | 193 |
| Documents Released in Part | 489 |
| Documents Withheld in Full | 227 |
| Documents Pending Consultation with Another Agency | 219 |

The Civil Rights Division relied on Exemptions 5, 6, and 7(E) to protect information.

- Exemption 5 protects "inter-agency or intra-agency memorandums or letters which would not be available by law to a party other than an agency in litigation with the agency." 5 U.S.C. § 552(b)(5).

- Exemption 6 protects information in personnel, medical, or similar files when disclosure would constitute a clearly unwarranted invasion of the personal privacy of third parties. 5 U.S.C. § 552(b)(6).

- Exemption 7(E) protects information compiled for law enforcement purposes that "would disclose techniques and procedures for law enforcement investigations or prosecutions, or would disclose guidelines for law enforcement investigations or prosecutions if such disclosure could reasonably be expected to risk circumvention of the law." 5 U.S.C. § 552(b)(7)(E).

Responsive records processed this month include equities of one or more other agencies.[1] 28 C.F.R. § 16.4(d). The Civil Rights Division is consulting with the agency/ies and will respond further regarding these records once the consultations are completed.

---

[1] DOJ-OIP, DOJ-OLC, DOJ-JMD, DOJ-CIV, DOJ-CRM, DHS, USCIS, HSI, EOP, OMB, SSA

1

The Civil Rights Division has completed processing priorities A and B.  The Division continues to process records responsive to your request and will provide further responses until all responsive records have been processed.  Please note that the technology used by the Civil Rights Division to process this FOIA request assigns only one Bates number to documents that are withheld in full, rather than numbering each page of the document.

You may contact the Office of Government Information Services (OGIS) at the National Archives and Records Administration to inquire about the FOIA mediation services they offer. The contact information for OGIS is as follows: Office of Government Information Services, National Archives and Records Administration, 8601 Adelphi Road-OGIS, College Park, Maryland 20740-6001, e-mail at ogis@nara.gov; telephone at 202-741-5770; toll free at 1-877-684-6448; or facsimile at 202-741-5769.

# EXHIBIT 2



U.S. Department of Justice
Civil Rights Division

*Freedom of Information/PA Branch –4CON*
*950 Pennsylvania Ave., NW*
*Washington, DC 20530*

*via JEFS*
Kayvan Farchadi, Senior Counsel
CREW
kfarchadi@citizensforethics.org
foia@citizensforethics.org

FOI/PA No. 26-000045-F
*CREW v. DOJ*, 25-cv-04426 (D.D.C.)
**Interim Response 3 – April 14, 2026**

| DESCRIPTION | PAGES |
|---|---|
| Documents Processed | 2092 |
| Documents Released in Full | 191 |
| Documents Released in Part | 206 |
| Documents Withheld in Full Pursuant to Exemption(s) | 303 |
| Documents Withheld as Duplicates | 341 |

The remaining processed pages contain equities of one or more other agencies.[1]  28 C.F.R. § 16.4(d).  The Civil Rights Division is consulting with the agency/ies and will respond further regarding these records once the consultations are completed.

The Civil Rights Division relied on Exemptions 5 and 6 to protect information.  *See* 5 U.S.C. §§ 552(b)(5), (b)(6).  The Civil Rights Division removed documents and emails that duplicated others already processed in response to CREW's FOIA request.[2]

The Civil Rights Division continues to process records responsive to your request and will provide further responses until all responsive records have been processed.  Please note that the technology used by the Civil Rights Division to process this FOIA request assigns only one Bates number to documents that are withheld in full, rather than numbering each page of the document.

---

[1] DOJ-OIP, DOJ-OLC, DOJ-JMD, DOJ-CIV, DOJ-CRM, DOJ-EOUSA, DHS, USCIS, ICE, EOP, OMB, SSA

[2] Some cross-referenced documents are pending consultation with other agencies and have not yet been Bates numbered.  They are referred to here by document numbers (which start with the letter F).  When the documents are finalized and Bates numbered, the Civil Rights Division will associate the document numbers with the relevant Bates numbers.

# EXHIBIT 3



U.S. Department of Justice
Civil Rights Division

---

*Freedom of Information/PA Branch –4CON*
*950 Pennsylvania Ave., NW*
*Washington, DC 20530*

*via JEFS*
Kayvan Farchadi, Senior Counsel
CREW
kfarchadi@citizensforethics.org
foia@citizensforethics.org

FOI/PA No. 26-000045-F
*CREW v. DOJ*, 25-cv-04426 (D.D.C.)
**Interim Response 3 – April 28, 2026**

| DESCRIPTION | PAGES |
| --- | --- |
| Documents Processed | 12,453 |
| Documents Released in Full | 30 |
| Documents Released in Part | 171 |
| Documents Withheld in Full Pursuant to Exemption(s) | 12,252 |

The Civil Rights Division relied on Exemptions 5 and 6 to protect information. *See* 5 U.S.C. §§ 552(b)(5), (b)(6).

The Civil Rights Division has finished processing all responsive records in this case. There are pages still pending consultation with other agencies. The Division will make supplemental responses once those consultations are resolved.

Please note that the technology used by the Civil Rights Division to process this FOIA request assigns only one Bates number to documents that are withheld in full, rather than numbering each page of the document.

1

# EXHIBIT 4

*CREW v. DOJ*, **25-cv-04426 (D.D.C.)**
**Civil Rights Division**
**1st Interim Vaughn Index**

| Bates #<br>CREW v. DOJ - CRT - | Document Description | Date | Total Pages | RIF | RIP | WIF | Dups | Exemptions |
|---|---|---|---|---|---|---|---|---|
| 000001-000010 | MOU Between DOJ Civil Rights Division & Alaska Division of Elections for the state's Voter Registration List | 12/22/2025 | 10 | 9 | 1 | 0 | 0 | b6/b7C |
| 000011-000019 | MOU Between DOJ Civil Rights Division & Texas Secretary of State for the state's Voter Registration List | 12/9/2025 | 9 | 8 | 1 | 0 | 0 | b6/b7C |

# EXHIBIT 5

*CREW v. DOJ*
Interim Vaughn Index - March 31, 2026

| Bates Start | Bates End | Title | Email Sent date-time | Email Received date-time | Email From | Email To | Email CC | Pages | Disposition | Exemptions |
|---|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 000031 | CREW v. DOJ – CRT – 000034 | RE: DOJ Civil Rights Division contact | 7/9/2025 9:03 | 7/9/2025 9:03 | Neff, Katie (CRT) | Riordan, Maureen (CRT); Gates, Michael (CRT) | | 4 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000035 | CREW v. DOJ – CRT – 000037 | Re: DOJ Civil Rights Division contact | 7/8/2025 17:39 | 7/8/2025 17:39 | Riordan, Maureen (CRT) | Neff, Katie (CRT); Gates, Michael (CRT) | | 3 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000038 | CREW v. DOJ – CRT – 000040 | FW: DOJ Civil Rights Division contact Oklahoma | 8/12/2025 7:57 | 8/12/2025 7:57 | Riordan, Maureen (CRT) | Tucker, James T. (CRT) | | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000041 | CREW v. DOJ – CRT – 000041 | SoS Outreach msr agbedits.xlsx | | | | | | 1 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000042 | CREW v. DOJ – CRT – 000042 | SoS Outreach msr agbedits.xlsx | | | | | | 1 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000043 | CREW v. DOJ – CRT – 000047 | RE: Follow up request to our discussion today | 7/31/2025 13:52 | 7/31/2025 13:52 | Mellett, Timothy F (CRT) | Hayes, Chris (CRT); Riordan, Maureen (CRT) | | 5 | Release In Part | (b)(6); (b)(7)(E) |
| CREW v. DOJ – CRT – 000048 | CREW v. DOJ – CRT – 000051 | RE: Follow up request to our discussion today | 7/30/2025 10:15 | 7/30/2025 10:15 | Mellett, Timothy F (CRT) | Hayes, Chris (CRT) | Riordan, Maureen (CRT) | 4 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000052 | CREW v. DOJ – CRT – 000054 | RE: Follow up request to our discussion today | 1/7/2026 11:24 | 1/7/2026 11:24 | Frederick, Megan (CRT) | Mellett, Timothy F (CRT) | | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000055 | CREW v. DOJ – CRT – 000058 | RE: Follow up request to our discussion today | 7/30/2025 12:17 | 7/30/2025 12:17 | Hayes, Chris (CRT) | Klein, Josh (Montana); Riordan, Maureen (CRT); Neff, Katie (CRT) | James, Austin (Montana); Mellett, Timothy F (CRT); Tucker, James T. (CRT) | 4 | Release In Part | (b)(6); (b)(7)(E) |
| CREW v. DOJ – CRT – 000059 | CREW v. DOJ – CRT – 000061 | Re: Follow up request to our discussion today | 7/21/2025 14:38 | 7/21/2025 14:38 | Riordan, Maureen (CRT) | Klein, Josh (Montana); Neff, Katie (CRT) | James, Austin (Montana); Mellett, Timothy F (CRT); Tucker, James T. (CRT); Hayes, Chris (CRT) | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000062 | CREW v. DOJ – CRT – 000062 | Follow up request to our discussion today | 7/14/2025 15:28 | 7/14/2025 15:28 | Riordan, Maureen (CRT) | James, Austin (Montana) | Neff, Katie (CRT) | 1 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000063 | CREW v. DOJ – CRT – 000067 | RE: Tasks - Elections Enforcement Status | 7/22/2025 10:54 | 7/22/2025 10:54 | Mellett, Timothy F (CRT) | Gates, Michael (CRT); Riordan, Maureen (CRT) | Neff, Katie (CRT) | 5 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000068 | CREW v. DOJ – CRT – 000072 | RE: Tasks - Elections Enforcement Status | 7/22/2025 9:30 | 7/22/2025 9:30 | Gates, Michael (CRT) | Mellett, Timothy F (CRT); Riordan, Maureen (CRT) | Neff, Katie (CRT) | 5 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000073 | CREW v. DOJ – CRT – 000077 | Letter to AAG Dhillon re DOJ Voting Section - FINAL.pdf | | | | | | 5 | Release in Full | |
| CREW v. DOJ – CRT – 000078 | CREW v. DOJ – CRT – 000079 | FW: [EXTERNAL] Re: HAVA letter | 7/25/2025 17:13 | 7/25/2025 17:14 | Mellett, Timothy F (CRT) | Riordan, Maureen (CRT) | | 2 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000080 | CREW v. DOJ – CRT – 000094 | HAVA Response - WY SOS Signed.pdf | | | | | | 15 | Release in Full | |
| CREW v. DOJ – CRT – 000095 | CREW v. DOJ – CRT – 000097 | RE: NVRA List Maintenance Letter Response from California date July 22, 2025 | 7/29/2025 11:31 | 7/29/2025 11:31 | Mellett, Timothy F (CRT) | Gates, Michael (CRT) | Riordan, Maureen (CRT) | 3 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000098 | CREW v. DOJ – CRT – 000100 | RE: NVRA List Maintenance Letter Response from California date July 22, 2025 | 7/29/2025 10:54 | 7/29/2025 10:54 | Gates, Michael (CRT) | Riordan, Maureen (CRT) | | 3 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000101 | CREW v. DOJ – CRT – 000103 | RE: NVRA List Maintenance Letter Response from California date July 22, 2025 | 7/29/2025 10:52 | 7/29/2025 10:52 | Mellett, Timothy F (CRT) | Gates, Michael (CRT); Riordan, Maureen (CRT) | | 3 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000104 | CREW v. DOJ – CRT – 000106 | RE: NVRA List Maintenance Letter Response from California date July 22, 2025 | 7/29/2025 11:27 | 7/29/2025 11:27 | Mellett, Timothy F (CRT) | Gates, Michael (CRT) | Riordan, Maureen (CRT) | 3 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000107 | CREW v. DOJ – CRT – 000107 | DOJ Response Ltr to SOS 2025 07 29.docx | | | | | | 2 | Withhold in Full | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000108 | CREW v. DOJ – CRT – 000110 | RE: NVRA List Maintenance Letter Response from California date July 22, 2025 | 7/29/2025 10:48 | 7/29/2025 10:48 | Mellett, Timothy F (CRT) | Riordan, Maureen (CRT); Gates, Michael (CRT) | | 3 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000111 | CREW v. DOJ – CRT – 000112 | RE: Records/Privacy Act | 8/11/2025 9:50 | 8/11/2025 9:50 | Tucker, James T. (CRT) | Mellett, Timothy F (CRT) | | 2 | Release In Part | (b)(6) |

*CREW v. DOJ*
Interim Vaughn Index - March 31, 2026

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 000113 | CREW v. DOJ – CRT – 000140 | NVRA list maintenance training - 11 August 2025.pptx | | | | | | 28 | Release In Part | (b)(5) |
| CREW v. DOJ – CRT – 000141 | CREW v. DOJ – CRT – 000141 | 52 USC Sec. 20701 Demand letter2.docx | | | | | | 3 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000142 | CREW v. DOJ – CRT – 000142 | MN Ltr re HAVA Authority_8 11 2025 MG.docx | | | | | | 4 | Withhold in Full | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000143 | CREW v. DOJ – CRT – 000143 | MN Ltr re HAVA Authority_8 11 2025.docx | | | | | | 4 | Withhold in Full | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000144 | CREW v. DOJ – CRT – 000144 | NH follow up letter.docx | | | | | | 4 | Withhold in Full | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000145 | CREW v. DOJ – CRT – 000173 | NVRA list maintenance training - 11 August 2025.pdf | | | | | | 29 | Release In Part | (b)(5) |
| CREW v. DOJ – CRT – 000174 | CREW v. DOJ – CRT – 000188 | Civil Rights Division - Records and Information Management Handbook.pdf | | | | | | 15 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000189 | CREW v. DOJ – CRT – 000211 | Records policy - Records Requirements Guide - FINALIZED - 11-23-21.pdf | | | | | | 23 | Release in Full | |
| CREW v. DOJ – CRT – 000212 | CREW v. DOJ – CRT – 000213 | Tim, please review the redline versions. Send me any comments and then we can send to Michael. Thx | 8/13/2025 14:08 | 8/13/2025 14:08 | Riordan, Maureen (CRT) | Gates, Michael (CRT); Mellett, Timothy F (CRT) | | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000214 | CREW v. DOJ – CRT – 000214 | Reply to CA - 2nd Demand 52 USC 20703 msr.docx | | | | | | 4 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000215 | CREW v. DOJ – CRT – 000215 | Template for State Not Yet Responding 2025 msr.docx | | | | | | 4 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000216 | CREW v. DOJ – CRT – 000216 | Template for State Providing Lists 2025 msr.docx | | | | | | 4 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000217 | CREW v. DOJ – CRT – 000218 | FW: Proposed Letters | 8/13/2025 13:27 | 8/13/2025 13:27 | Gates, Michael (CRT) | Riordan, Maureen (CRT) | | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000219 | CREW v. DOJ – CRT – 000219 | Template for State Providing Lists 2025.docx | | | | | | 3 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000220 | CREW v. DOJ – CRT – 000220 | Template for State Not Yet Responding 2025.docx | | | | | | 3 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000221 | CREW v. DOJ – CRT – 000221 | Reply to CA - 2nd Demand 52 USC 20703.docx | | | | | | 4 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000222 | CREW v. DOJ – CRT – 000223 | RE: Proposed Letters | 8/13/2025 15:50 | 8/13/2025 15:50 | Cumbee, Deborah (CRT) | Gates, Michael (CRT) | Riordan, Maureen (CRT) | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000224 | CREW v. DOJ – CRT – 000224 | Template for State Providing Lists 2025 (318 edits).docx | | | | | | 4 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000225 | CREW v. DOJ – CRT – 000225 | Reply to CA - 2nd Demand 52 USC 20703 (2.59 edits).docx | | | | | | 4 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000226 | CREW v. DOJ – CRT – 000226 | Template for State Not Yet Responding 2025 (325 edits).docx | | | | | | 4 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000227 | CREW v. DOJ – CRT – 000228 | FW: Draft Letter for Arizona | 8/14/2025 10:55 | 8/14/2025 10:55 | Song, Harin C. (CRT) | Bruzzone, Callie (CRT); Lott, Jasmin (CRT); Reid, Arielle (CRT); Rosenberg, Mary E. (CRT) | | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000229 | CREW v. DOJ – CRT – 000230 | RE: Draft Letter for Arizona | 8/14/2025 11:11 | 8/14/2025 11:16 | | Song, Harin C. (CRT) | | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000231 | CREW v. DOJ – CRT – 000233 | RE: [REDACTED] Concerns on Letter Language | 8/14/2025 10:02 | 8/14/2025 10:02 | Gates, Michael (CRT) | Mellett, Timothy F (CRT); Riordan, Maureen (CRT) | | 3 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000234 | CREW v. DOJ – CRT – 000235 | RE: [REDACTED] Concerns on Letter Language | 8/14/2025 9:27 | 8/14/2025 9:27 | Mellett, Timothy F (CRT) | Riordan, Maureen (CRT) | Gates, Michael (CRT) | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000236 | CREW v. DOJ – CRT – 000236 | Template for State Providing Lists 2025 FINAL tfm.docx | | | | | | 3 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000237 | CREW v. DOJ – CRT – 000238 | RE: Voter Rolls | 8/21/2025 8:54 | 8/21/2025 8:54 | Gates, Michael (CRT) | Osete, Jesus (CRT) | | 2 | Release In Part | (b)(5); (b)(6) |

*CREW v. DOJ*
Interim Vaughn Index - March 31, 2026

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 000239 | CREW v. DOJ – CRT – 000241 | State of Michigan Final.pdf | | | | | | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000242 | CREW v. DOJ – CRT – 000244 | Re: Voting Section -- Privacy Act Questions | 8/27/2025 15:29 | 8/27/2025 15:29 | Kagle, Kilian (CRT) | Mellett, Timothy F (CRT); Okwesa, Carolyn (CRT) | Bryce, Amanda (CRT) | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000245 | CREW v. DOJ – CRT – 000247 | RE: Voting Section -- Privacy Act Questions | 8/27/2025 13:29 | 8/27/2025 13:29 | Kagle, Kilian (CRT) | Mellett, Timothy F (CRT); Okwesa, Carolyn (CRT) | Bryce, Amanda (CRT) | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000248 | CREW v. DOJ – CRT – 000251 | OMB_M-11-02 Data Sharing.pdf | | | | | | 4 | Release in Full | |
| CREW v. DOJ – CRT – 000252 | CREW v. DOJ – CRT – 000256 | OMB_M-01-05 Data Sharing.pdf | | | | | | 5 | Release in Full | |
| CREW v. DOJ – CRT – 000257 | CREW v. DOJ – CRT – 000258 | RE: Voting Section -- Privacy Act Questions | 8/27/2025 11:15 | 8/27/2025 11:15 | Bryce, Amanda (CRT) | Kagle, Kilian (CRT) | | 2 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000259 | CREW v. DOJ – CRT – 000261 | RE: Voting Section -- Privacy Act Questions | 8/27/2025 11:05 | 8/27/2025 11:05 | Mellett, Timothy F (CRT) | Kagle, Kilian (CRT); Okwesa, Carolyn (CRT) | Bryce, Amanda (CRT) | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000262 | CREW v. DOJ – CRT – 000264 | RE: Voting Section -- Privacy Act Questions | 8/27/2025 10:38 | 8/27/2025 10:38 | Kagle, Kilian (CRT) | Okwesa, Carolyn (CRT); Mellett, Timothy F (CRT) | Bryce, Amanda (CRT) | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000265 | CREW v. DOJ – CRT – 000272 | 03-20342.pdf | | | | | | 8 | Release in Full | |
| CREW v. DOJ – CRT – 000273 | CREW v. DOJ – CRT – 000292 | jefs_pia_final_draft_11-30-2017.pdf | | | | | | 20 | Release in Full | |
| CREW v. DOJ – CRT – 000293 | CREW v. DOJ – CRT – 000293 | Privacy Related/data sharing | 8/27/2025 9:05 | 8/27/2025 9:05 | Okwesa, Carolyn (CRT) | Kagle, Kilian (CRT) | Bryce, Amanda (CRT) | 1 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000294 | CREW v. DOJ – CRT – 000297 | RE: [EXTERNAL] Re: Complete Voter Registration List with All Fields | 9/4/2025 19:13 | 9/4/2025 19:13 | Bruzzone, Callie (CRT) | Mellett, Timothy F (CRT); Wake, Brittany (CRT) | | 4 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000298 | CREW v. DOJ – CRT – 000298 | 2025.9.04 UT Privacy Letter.docx | | | | | | 3 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000299 | CREW v. DOJ – CRT – 000302 | RE: [EXTERNAL] Re: Complete Voter Registration List with All Fields | 9/4/2025 19:13 | 9/4/2025 19:13 | | Mellett, Timothy F (CRT) | | 4 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000303 | CREW v. DOJ – CRT – 000303 | 2025.9.04 UT Privacy Letter.docx | | | | | | 3 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000304 | CREW v. DOJ – CRT – 000306 | FW: [EXTERNAL] Re: Complete Voter Registration List with All Fields | 9/4/2025 15:51 | 9/4/2025 15:51 | Bruzzone, Callie (CRT) | Lott, Jasmin (CRT); Rosenberg, Mary E. (CRT); Reid, Arielle (CRT); Song, Harin C. (CRT) | | 3 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000307 | CREW v. DOJ – CRT – 000308 | RE: NASS call | 9/2/2025 18:28 | 9/2/2025 18:28 | Osete, Jesus (CRT) | Gates, Michael (CRT) | | 2 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000309 | CREW v. DOJ – CRT – 000348 | NVRA list maintenance training for David and Brittany - 2 Sept 2025.pptx | | | | | | 40 | Release In Part | (b)(5) |
| CREW v. DOJ – CRT – 000349 | CREW v. DOJ – CRT – 000349 | 08.28.2025 Initial VRL Ltr to States Template_Clean tfm.docx | | | | | | 3 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000350 | CREW v. DOJ – CRT – 000389 | NVRA list maintenance training for David and Brittany - 2 Sept 2025.pdf | | | | | | 40 | Release In Part | (b)(5) |
| CREW v. DOJ – CRT – 000390 | CREW v. DOJ – CRT – 000392 | FW: DOJ Request for Information and Vote List | 9/8/2025 10:15 | 9/8/2025 10:15 | Riordan, Maureen (CRT) | Wake, Brittany (CRT); Rameres, Jewel (CRT) | | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000393 | CREW v. DOJ – CRT – 000396 | DOJ Letter (1).pdf | | | | | | 4 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000397 | CREW v. DOJ – CRT – 000399 | DOJ Letter (2).pdf | | | | | | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000400 | CREW v. DOJ – CRT – 000402 | RE: Oregon Complaint | 9/9/2025 8:56 | 9/9/2025 8:56 | Gates, Michael (CRT) | Zuckerman, Joshua (CRT) | | 3 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000403 | CREW v. DOJ – CRT – 000405 | 20250814 Read from CRT.pdf | | | | | | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000406 | CREW v. DOJ – CRT – 000407 | Oregon Complaint | 9/8/2025 17:49 | 9/8/2025 17:49 | Gates, Michael (CRT) | Zuckerman, Joshua (CRT) | | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000408 | CREW v. DOJ – CRT – 000408 | Oregon Memo ISO Motion to Compel.docx | | | | | | 6 | Withhold in Full | (b)(6) |

*CREW v. DOJ*
Interim Vaughn Index - March 31, 2026

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 000409 | CREW v. DOJ – CRT – 000409 | Maureen S Riordan Decl.docx | | | | | | 3 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000410 | CREW v. DOJ – CRT – 000410 | Oregon Order to Show Cause.docx | | | | | | 2 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000411 | CREW v. DOJ – CRT – 000411 | OTSC.docx | | | | | | 5 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000412 | CREW v. DOJ – CRT – 000412 | Arizona HAVA Complaint Draft 2025_09-04.doc | | | | | | 11 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000413 | CREW v. DOJ – CRT – 000415 | RE: Oregon Complaint draft | 9/9/2025 10:58 | 9/9/2025 10:58 | Mellett, Timothy F (CRT) | Gates, Michael (CRT) | Riordan, Maureen (CRT) | 3 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000416 | CREW v. DOJ – CRT – 000419 | Re: MOU for VRLs | 9/18/2025 10:33 | 9/18/2025 10:33 | Osete, Jesus (CRT) | Gates, Michael (CRT) | | 4 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000420 | CREW v. DOJ – CRT – 000424 | RE: New York | 9/19/2025 12:26 | 9/19/2025 12:26 | Gates, Michael (CRT) | Riordan, Maureen (CRT); Mellett, Timothy F (CRT) | | 5 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000425 | CREW v. DOJ – CRT – 000427 | State of New York Final.pdf | | | | | | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000428 | CREW v. DOJ – CRT – 000432 | RE: New York | 9/19/2025 12:43 | 9/19/2025 12:43 | Mellett, Timothy F (CRT) | Riordan, Maureen (CRT); Gates, Michael (CRT) | | 5 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000433 | CREW v. DOJ – CRT – 000435 | 20250814 State of New York Final.pdf | | | | | | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000436 | CREW v. DOJ – CRT – 000446 | RE: Weber/OSC memo | 11/5/2025 10:17 | 11/5/2025 10:17 | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Goldman, David (CRT); Bennett, Brittany (CRT); Gates, Michael (CRT) | | 11 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000447 | CREW v. DOJ – CRT – 000447 | AutoRecovery save of CA_OSC_MemorandumSupport (C) agb11.5.docx | | | | | | 14 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000448 | CREW v. DOJ – CRT – 000456 | RE: Weber/OSC memo | 11/5/2025 9:10 | 11/5/2025 9:10 | Goldman, David (CRT) | Riordan, Maureen (CRT); Braniff, Andrew (CRT); Bennett, Brittany (CRT); Gates, Michael (CRT) | | 9 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000457 | CREW v. DOJ – CRT – 000457 | CA_OSC_MemorandumSupport (C) 10 (dng) (clean).docx | | | | | | 44 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000458 | CREW v. DOJ – CRT – 000458 | CA_OSC_MemorandumSupport (C) 10 (dng) (track changes).docx | | | | | | 44 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000459 | CREW v. DOJ – CRT – 000511 | Exhibits 1-8 labeled.pdf | | | | | | 53 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000512 | CREW v. DOJ – CRT – 000512 | Re: DUE by COB - Status update on election related DOJ actions | 11/18/2025 13:50 | 11/18/2025 13:50 | Riordan, Maureen (CRT) | Braniff, Andrew (CRT); Mellett, Timothy F (CRT) | | 1 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000513 | CREW v. DOJ – CRT – 000516 | FW: Sen. Padilla Voter Rolls letter | 12/9/2025 17:18 | 12/9/2025 17:19 | Kramer, Zachary (CRT) | Osete, Jesus (CRT) | | 4 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000517 | CREW v. DOJ – CRT – 000521 | 25.11.06 - Letter to AG Bondi re national voter database FINAL.pdf | | | | | | 5 | Release in Full | |
| CREW v. DOJ – CRT – 000522 | CREW v. DOJ – CRT – 000526 | [EXTERNAL] Re: Full Voter Roll List MOU | 12/18/2025 10:17 | 12/18/2025 10:19 | Kirkpatrick, Kyle (Mississippi) | Wake, Brittany (CRT); Neff, Eric (CRT) | Mellett, Timothy F (CRT) | 5 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000527 | CREW v. DOJ – CRT – 000533 | JEFS_External Users Agreement.pdf | | | | | | 7 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000534 | CREW v. DOJ – CRT – 000534 | STATE SPREADSHEET 12.3 11am (DELIBERATIVE PROCESS PRIVILEGE).pdf | | | | | | 1 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000535 | CREW v. DOJ – CRT – 000536 | [EXTERNAL] RE: DOJ CRT proposed MOU | 12/5/2025 18:52 | 12/5/2025 18:53 | GeneralCounsel@sos.texas.gov | Neff, Eric (CRT) | Adkins, Christina (Texas); Secretary@sos.texas.gov; GeneralCounsel@sos.texas.gov | 2 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000537 | CREW v. DOJ – CRT – 000545 | VRLData Sharing Agreement DOJ-TX (TXSOS Signed).pdf | | | | | | 9 | Release In Part | (b)(6) |

CREW v. DOJ
Interim Vaughn Index - March 31, 2026

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 000546 | CREW v. DOJ – CRT – 000548 | RE: MOU re: Complete Voter Roll Maintenance Information | 12/9/2025 16:41 | 12/9/2025 16:41 | Neff, Eric (CRT) | Brown, Taylor (Kentucky) | Sellers, Karen R (Kentucky); Adams, Michael G (Kentucky) | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000549 | CREW v. DOJ – CRT – 000550 | Riordan Ltr 12-10-25.pdf | | | | | | 2 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000551 | CREW v. DOJ – CRT – 000551 | DC_Complaint_12.17.25 enagbedits.pdf | | | | | | 9 | Withhold in Full | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000552 | CREW v. DOJ – CRT – 000552 | DC_Memo_12.17.25 enagbedits.pdf | | | | | | 16 | Withhold in Full | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000553 | CREW v. DOJ – CRT – 000556 | DC_Decl_12.17.25 mf bb.pdf | | | | | | 4 | Release in Full | |
| CREW v. DOJ – CRT – 000557 | CREW v. DOJ – CRT – 000560 | Exhibit 3.pdf | | | | | | 4 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000561 | CREW v. DOJ – CRT – 000562 | RE: Follow Up email | 12/30/2025 10:38 | 12/30/2025 10:38 | Neff, Eric (CRT) | Dryzga, Daniel (New Jersey); Fleming, Liza (New Jersey) | | 2 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000563 | CREW v. DOJ – CRT – 000563 | FL SOS letter to Dhillon VRL.pdf | | | | | | 1 | Release in Full | |
| CREW v. DOJ – CRT – 000564 | CREW v. DOJ – CRT – 000566 | Ohio Response to DOJ.pdf | | | | | | 3 | Release in Full | |
| CREW v. DOJ – CRT – 000567 | CREW v. DOJ – CRT – 000569 | [EXTERNAL] RE: Follow Up email | 1/9/2026 17:16 | 1/9/2026 17:17 | Dryzga, Daniel (New Jersey) | Neff, Eric (CRT); Fleming, Liza (New Jersey) | | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000570 | CREW v. DOJ – CRT – 000574 | ID SOS Letter to DOJ Dec 30 2025.pdf | | | | | | 5 | Release in Full | |
| CREW v. DOJ – CRT – 000575 | CREW v. DOJ – CRT – 000576 | SORN cites | 1/8/2026 18:21 | 1/8/2026 18:21 | Neff, Eric (CRT) | Braniff, Andrew (CRT) | | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000577 | CREW v. DOJ – CRT – 000577 | RE: Draft for Brad | 1/9/2026 15:37 | 1/9/2026 15:37 | Neff, Eric (CRT) | Mellett, Timothy F (CRT) | | 1 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000578 | CREW v. DOJ – CRT – 000578 | Draft for Brad | 1/9/2026 15:26 | 1/9/2026 15:26 | Neff, Eric (CRT) | Mellett, Timothy F (CRT) | | 1 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000579 | CREW v. DOJ – CRT – 000579 | Texas SOS Letter to DOJ Civil Rights Division 12.23.25.pdf | | | | | | 1 | Release in Full | |
| CREW v. DOJ – CRT – 000580 | CREW v. DOJ – CRT – 000582 | Ohio Response to DOJ.pdf | | | | | | 3 | Release in Full | |
| CREW v. DOJ – CRT – 000583 | CREW v. DOJ – CRT – 000583 | Letter to DOJ (12.17.2025).pdf | | | | | | 1 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000584 | CREW v. DOJ – CRT – 000588 | RE: Virginia rolls | 1/13/2026 12:52 | 1/13/2026 12:52 | Neff, Eric (CRT) | Gupta, Kamran (CRT) | | 5 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000589 | CREW v. DOJ – CRT – 000593 | RE: Virginia rolls | 1/13/2026 13:40 | 1/13/2026 13:39 | Neff, Eric (CRT) | Gupta, Kamran (CRT) | | 5 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000594 | CREW v. DOJ – CRT – 000598 | RE: Virginia rolls | 1/13/2026 16:36 | 1/13/2026 16:36 | Neff, Eric (CRT) | Hayes, Chris (CRT) | Gupta, Kamran (CRT); Wake, Brittany (CRT) | 5 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000599 | CREW v. DOJ – CRT – 000601 | 20250814 Henderson from CRT.pdf | | | | | | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000602 | CREW v. DOJ – CRT – 000603 | Follow Up email | 12/19/2025 15:30 | 12/19/2025 15:30 | Neff, Eric (CRT) | Dryzga, Daniel (New Jersey); Fleming, Liza (New Jersey) | | 2 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000604 | CREW v. DOJ – CRT – 000604 | WeeklyDOJ Report 8.25.2025 Update.xlsx | | | | | | 1 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000605 | CREW v. DOJ – CRT – 000606 | Follow Up email | 12/19/2025 15:15 | 12/19/2025 15:28 | | Dryzga, Daniel (New Jersey); Fleming, Liza (New Jersey) | | 2 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000607 | CREW v. DOJ – CRT – 000609 | RE: Incoming Correspondence re: Voting Rights Section | | 7/22/2025 10:30 | | Osete, Jesus (CRT) | Riordan, Maureen (CRT); Dhillon, Harmeet K. (CRT); Zandi, Matt (CRT); Perez, Charlotte (CRT); Cumbee, Deborah (CRT) | 3 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000610 | CREW v. DOJ – CRT – 000614 | Letter to AAG Dhillon re DOJ Voting Section - FINAL.pdf | | | | | | 5 | Release in Full | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 000615 | CREW v. DOJ – CRT – 000616 | FW: Proposed Letters | 8/13/2025 13:26 | 8/13/2025 13:25 | | | | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000617 | CREW v. DOJ – CRT – 000617 | Template for State Providing Lists 2025.docx | | | | | | 3 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000618 | CREW v. DOJ – CRT – 000619 | RE: [REDACTED] Concerns on Letter Language | 8/14/2025 9:28 | 8/14/2025 9:28 | | Riordan, Maureen (CRT); Mellett, Timothy F (CRT) | | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000620 | CREW v. DOJ – CRT – 000624 | RE: New York | 9/19/2025 12:26 | 9/19/2025 12:26 | | Riordan, Maureen (CRT); Mellett, Timothy F (CRT) | | 5 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000625 | CREW v. DOJ – CRT – 000627 | State of New York Final.pdf | | | | | | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000628 | CREW v. DOJ – CRT – 000629 | RE: Draft Letter for Arizona | 8/14/2025 11:34 | 8/14/2025 11:34 | | Mellett, Timothy F (CRT) | Bruzzone, Callie (CRT); Lott, Jasmin (CRT) | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000630 | CREW v. DOJ – CRT – 000631 | RE: Voting Section -- Privacy Act Questions | 8/27/2025 10:36 | 8/27/2025 10:36 | | Okwesa, Carolyn (CRT); Mellett, Timothy F (CRT) | Bryce, Amanda (CRT) | 2 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000632 | CREW v. DOJ – CRT – 000633 | RE: Voting Section -- Privacy Act Questions | 8/27/2025 11:19 | 8/27/2025 11:19 | | Bryce, Amanda (CRT) | | 2 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000634 | CREW v. DOJ – CRT – 000636 | RE: Voting Section -- Privacy Act Questions | 8/27/2025 13:28 | 8/27/2025 13:28 | | Mellett, Timothy F (CRT); Okwesa, Carolyn (CRT) | Bryce, Amanda (CRT) | 3 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000637 | CREW v. DOJ – CRT – 000640 | sampleinteragencydatasharingagreement.doc | | | | | | 4 | Release in Full | |
| CREW v. DOJ – CRT – 000641 | CREW v. DOJ – CRT – 000644 | OMB_M-11-02 Data Sharing.pdf | | | | | | 4 | Release in Full | |
| CREW v. DOJ – CRT – 000645 | CREW v. DOJ – CRT – 000649 | OMB_M-01-05 Data Sharing.pdf | | | | | | 5 | Release in Full | |
| CREW v. DOJ – CRT – 000650 | CREW v. DOJ – CRT – 000679 | Oregon MTD ECF 32.pdf | | | | | | 30 | Release in Full | |
| CREW v. DOJ – CRT – 000680 | CREW v. DOJ – CRT – 000703 | Memorandum in Opposition to Defendants' Motion to Dismiss 12 8 2025 FINAL.pdf | | | | | | 24 | Release in Full | |
| CREW v. DOJ – CRT – 000704 | CREW v. DOJ – CRT – 000722 | 61 - Reply to MTD by Tobias Read State of Oregon.pdf | | | | | | 19 | Release in Full | |
| CREW v. DOJ – CRT – 000723 | CREW v. DOJ – CRT – 000724 | RE: Voting Section -- Privacy Act Questions | | 8/27/2025 10:40 | | Bryce, Amanda (CRT) | Okwesa, Carolyn (CRT) | 2 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000725 | CREW v. DOJ – CRT – 000725 | Template for States Privacy Act 2025 08 27 1030am draft.docx | | | | | | 3 | Withhold in Full | (b)(5) |
| CREW v. DOJ – CRT – 000726 | CREW v. DOJ – CRT – 000726 | Voting Section -- Privacy Act Questions | 8/25/2025 16:32 | 8/25/2025 18:17 | | Bryce, Amanda (CRT) | | 1 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000727 | CREW v. DOJ – CRT – 000728 | RE: Voting Section -- Privacy Act Questions | 8/26/2025 17:04 | 8/26/2025 17:33 | | Bryce, Amanda (CRT) | Okwesa, Carolyn (CRT) | 2 | Release In Part | (b)(6) |
| CREW v. DOJ – CRT – 000729 | CREW v. DOJ – CRT – 000732 | RE: Virginia rolls | 1/13/2026 11:30 | 1/13/2026 11:30 | | Neff, Eric (CRT); Gupta, Kamran (CRT); Wake, Brittany (CRT) | | 4 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000733 | CREW v. DOJ – CRT – 000737 | RE: Virginia rolls | 1/13/2026 13:31 | 1/13/2026 13:31 | | Neff, Eric (CRT); Gupta, Kamran (CRT); Wake, Brittany (CRT) | | 5 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000738 | CREW v. DOJ – CRT – 000742 | RE: Virginia rolls | 1/13/2026 16:25 | 1/13/2026 16:25 | | Neff, Eric (CRT) | Gupta, Kamran (CRT); Wake, Brittany (CRT) | 5 | Release In Part | (b)(5); (b)(6) |
| CREW v. DOJ – CRT – 000743 | CREW v. DOJ – CRT – 000746 | RE: Virginia rolls | 1/13/2026 11:56 | 1/13/2026 11:59 | | Hayes, Chris (CRT); Neff, Eric (CRT); Wake, Brittany (CRT) | | 4 | Release In Part | (b)(5); (b)(6) |

# EXHIBIT 6

**CREW v. DOJ**
**Interim Response**
**April 14, 2026**

| Bates Start | Bates End | Title | Disposition | Exemptions | Pages | Email Sent date-time | Email From | Email To | Email CC |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 000747 | CREW v. DOJ – CRT – 000749 | RE: [EXTERNAL] [Election Integrity Leaders:] SAVE System update | RIP | (b)(6) | 3 | 5/13/2025 8:48 | Riordan, Maureen (CRT) | Warner, Mac (CRT) | |
| CREW v. DOJ – CRT – 000750 | CREW v. DOJ – CRT – 000750 | RE: EO 14248 Preserving and Protecting the Integrity of American Elections | WIF | Other-duplicated in F0000455 | 4 | 4/28/2025 17:55 | Hagler, Tamar (CRT) | Gates, Michael (CRT); Sell, Eric (CRT) | Warner, Mac (CRT); Geissler, Jonas (CRT);  Mellett, Timothy F (CRT) |
| CREW v. DOJ – CRT – 000751 | CREW v. DOJ – CRT – 000752 | Re: Request for access to DHS data base. | RIP | (b)(6) | 2 | 6/5/2025 13:37 | Riordan, Maureen (CRT) | Gates, Michael (CRT) | |
| CREW v. DOJ – CRT – 000753 | CREW v. DOJ – CRT – 000754 | Re: Request for access to DHS data base. | RIP | (b)(6) | 2 | 6/5/2025 13:26 | Zandi, Matt (CRT) | Dhillon, Harmeet K. (CRT) | Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000755 | CREW v. DOJ – CRT – 000755 | FW: Request for access to DHS data base. | RIP | (b)(6) | 1 | 6/5/2025 11:43 | Riordan, Maureen (CRT) | Gates, Michael (CRT) | |
| CREW v. DOJ – CRT – 000756 | CREW v. DOJ – CRT – 000757 | FW: Access to the SAVE database as requested | RIP | (b)(5);  (b)(6) | 2 | 6/16/2025 10:58 | Dhillon, Harmeet K. (CRT) | Osete, Jesus (CRT) | |
| CREW v. DOJ – CRT – 000758 | CREW v. DOJ – CRT – 000760 | RE: HAVA Letters | RIP | (b)(5);  (b)(6) | 3 | 6/24/2025 16:46 | Mellett, Timothy F (CRT) | Lott, Jasmin (CRT) | |
| CREW v. DOJ – CRT – 000761 | CREW v. DOJ – CRT – 000766 | Insert Agency Name - SAVE Agency Registration Checklist MG.docx | RIP | (b)(6) | 6 | | | | |
| CREW v. DOJ – CRT – 000767 | CREW v. DOJ – CRT – 000767 | SAVE SC Election Commission MOA SEC Signed 9-1-23_SAVE signed 09112023.pdf | WIF | Other-duplicate of F0001859.0001 | 11 | | | | |
| CREW v. DOJ – CRT – 000768 | CREW v. DOJ – CRT – 000768 | USCIS - TXOAG Signed Agreement 10172019.pdf | WIF | Other-duplicate of F0001859.0002 | 13 | | | | |
| CREW v. DOJ – CRT – 000769 | CREW v. DOJ – CRT – 000769 | Insert Agency Name - SAVE Agency Registration Checklist MG 7 9 25.docx | WIF | Other-duplicate of 000761-000766 | 6 | | | | |
| CREW v. DOJ – CRT – 000770 | CREW v. DOJ – CRT – 000770 | Insert Agency Name - SAVE Agency Registration Checklist MG.docx | WIF | Other-duplicate of 000761-000766 | 6 | | | | |
| CREW v. DOJ – CRT – 000771 | CREW v. DOJ – CRT – 000771 | Insert Agency Name - SAVE Agency Registration Checklist MG.docx | WIF | Other-duplicate of 000761-000766 | 6 | | | | |
| CREW v. DOJ – CRT – 000772 | CREW v. DOJ – CRT – 000777 | [Insert Agency Name] - SAVE Agency Registration Checklist [MM.DD_.YYYY].docx | RIF | | 6 | | | | |
| CREW v. DOJ – CRT – 000778 | CREW v. DOJ – CRT – 000778 | Insert Agency Name - SAVE Agency Registration Checklist 07 08 2025 | RIP | (b)(6) | 1 | 7/8/2025 9:35 | Riordan, Maureen (CRT) | Gates, Michael (CRT) | |
| CREW v. DOJ – CRT – 000779 | CREW v. DOJ – CRT – 000779 | Insert Agency Name - SAVE Agency Registration Checklist 07 08 2025.docx | WIF | Other-duplicate of 000761-000766 | 6 | | | | |
| CREW v. DOJ – CRT – 000780 | CREW v. DOJ – CRT – 000781 | Weekly Voting EO Updates | RIP | (b)(5);  (b)(6) | 2 | 7/9/2025 13:04 | Braniff, Andrew (CRT) | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000782 | CREW v. DOJ – CRT – 000782 | Weekly Voting EO Updates | WIF | Other-duplicate of 000780-000781 | 2 | 7/9/2025 13:04 | Braniff, Andrew (CRT) | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000783 | CREW v. DOJ – CRT – 000783 | Weekly Voting EO Updates | WIF | Other-duplicate of 000780-000781 | 2 | 7/9/2025 13:04 | Braniff, Andrew (CRT) | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000784 | CREW v. DOJ – CRT – 000784 | Weekly Voting EO Updates | WIF | Other-duplicate of 000780-000781 | 2 | 7/9/2025 13:04 | Braniff, Andrew (CRT) | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000785 | CREW v. DOJ – CRT – 000785 | Weekly Voting EO Updates | WIF | Other-duplicate of 000780-000781 | 2 | 7/9/2025 13:04 | Braniff, Andrew (CRT) | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000786 | CREW v. DOJ – CRT – 000786 | Weekly Voting EO Updates | WIF | Other-duplicate of 000780-000781 | 1 | | | Braniff, Andrew (CRT); Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000787 | CREW v. DOJ – CRT – 000788 | Canceled: Weekly Voting EO Updates | RIP | (b)(6) | 2 | 7/9/2025 13:04 | Braniff, Andrew (CRT) | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 000789 | CREW v. DOJ – CRT – 000789 | Weekly Voting EO Updates | WIF | Other-duplicate of 000780-000781 | 2 | 7/9/2025 13:04 | Braniff, Andrew (CRT) | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000790 | CREW v. DOJ – CRT – 000790 | Weekly Voting EO Updates | WIF | Other-duplicate of 000780-000781 | 2 | 7/9/2025 13:04 | Braniff, Andrew (CRT) | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000791 | CREW v. DOJ – CRT – 000791 | Weekly Voting EO Updates | WIF | Other-duplicate of 000780-000781 | 2 | 7/9/2025 13:04 | Braniff, Andrew (CRT) | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000792 | CREW v. DOJ – CRT – 000792 | Weekly Voting EO Updates | WIF | Other-duplicate of 000780-000781 | 2 | 7/9/2025 13:04 | Braniff, Andrew (CRT) | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000793 | CREW v. DOJ – CRT – 000795 | RE: [EXTERNAL] Link to register and MOA to sign | RIP | (b)(6) | 3 | 7/16/2025 15:49 | Zandi, Matt (CRT) | Buchko, John (CRT); Osete, Jesus (CRT); Gates, Michael (CRT) | |
| CREW v. DOJ – CRT – 000796 | CREW v. DOJ – CRT – 000797 | RE: [EXTERNAL] Link to register and MOA to sign | RIP | (b)(6) | 2 | 7/15/2025 15:20 | Osete, Jesus (CRT) | Buchko, John (CRT); Gates, Michael (CRT); Zandi, Matt (CRT) | |
| CREW v. DOJ – CRT – 000798 | CREW v. DOJ – CRT – 000799 | RE: [EXTERNAL] Link to register and MOA to sign | RIP | (b)(6) | 2 | 7/15/2025 12:03 | Zandi, Matt (CRT) | Gates, Michael (CRT); Osete, Jesus (CRT); Buchko, John (CRT) | |
| CREW v. DOJ – CRT – 000800 | CREW v. DOJ – CRT – 000800 | [EXTERNAL] Link to register and MOA to sign | WIF | Other-duplicate of F0001435 | 1 | 7/9/2025 15:02 | SAVE Registration Queue [saveregistration@uscis.dhs.gov] | Gates, Michael (CRT); Riordan, Maureen (CRT); Neff, Katie (CRT) | |
| CREW v. DOJ – CRT – 000801 | CREW v. DOJ – CRT – 000806 | FRE | RIP | (b)(6) | 6 | 7/11/2025 14:07 | | Mellett, Timothy F (CRT); Shikari, Roshni (CRT) | Rameres, Jewel (CRT); Rosenberg, Mary E. (CRT); Song, Harin C. (CRT); Lott, Jasmin (CRT); Reid, Arielle (CRT); Muench, Kevin (CRT); Bonilla, German (CRT); Hyatte, Joi (CRT); Wake, Brittany (CRT); Gupta, Kamran (CRT); Bruzzone, Callie (CRT) |
| CREW v. DOJ – CRT – 000807 | CREW v. DOJ – CRT – 000812 | RE: Questions about NVRA project | RIP | (b)(5);   (b)(6) | 6 | 7/10/2025 17:46 | Mellett, Timothy F (CRT) | Shikari, Roshni (CRT) | Rameres, Jewel (CRT); Rosenberg, Mary E. (CRT); Song, Harin C. (CRT); Lott, Jasmin (CRT); Reid, Arielle (CRT); Tucker, James T. (CRT); Muench, Kevin (CRT); Bonilla, German (CRT); Hyatte, Joi (CRT); Wake, Brittany (CRT); Gupta, Kamran (CRT); Bruzzone, Callie (CRT) |
| CREW v. DOJ – CRT – 000813 | CREW v. DOJ – CRT – 000817 | FW: Questions about NVRA project | RIP | (b)(6) | 5 | 7/10/2025 13:55 | Shikari, Roshni (CRT) | Daniel, Tamica (CRT) | |
| CREW v. DOJ – CRT – 000818 | CREW v. DOJ – CRT – 000822 | Re: Questions about NVRA project | RIP | (b)(6) | 5 | 7/10/2025 11:27 | Shikari, Roshni (CRT) | Mellett, Timothy F (CRT) | Rameres, Jewel (CRT); Rosenberg, Mary E. (CRT); Song, Harin C. (CRT); Lott, Jasmin (CRT); Reid, Arielle (CRT); Tucker, James T. (CRT); Muench, Kevin (CRT); Bonilla, German (CRT); Hyatte, Joi (CRT); Wake, Brittany (CRT); Gupta, Kamran (CRT); Bruzzone, Callie (CRT) |
| CREW v. DOJ – CRT – 000823 | CREW v. DOJ – CRT – 000823 | Insert Agency Name - SAVE Agency Registration Checklist MG 7 9 25 | RIP | (b)(6) | 1 | 7/10/2025 16:52 | Riordan, Maureen (CRT) | Mellett, Timothy F (CRT) | |
| CREW v. DOJ – CRT – 000824 | CREW v. DOJ – CRT – 000824 | Insert Agency Name - SAVE Agency Registration Checklist MG 7 9 25.docx | WIF | Other-duplicate of 000761-000766 | 6 | | | | |

**CREW v. DOJ**
**Interim Response**
**April 14, 2026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 000825 | CREW v. DOJ – CRT – 000831 | Weekly Voting 07192025.docx | RIP | (b)(5) | 7 | | | | |
| CREW v. DOJ – CRT – 000832 | CREW v. DOJ – CRT – 000836 | Weekly 71425.docx | RIP | (b)(5) | 5 | | | | |
| CREW v. DOJ – CRT – 000837 | CREW v. DOJ – CRT – 000837 | Weekly 71425.docx | WIF | Other-duplicate of 000832-000836 | 5 | | | | |
| CREW v. DOJ – CRT – 000838 | CREW v. DOJ – CRT – 000838 | HSI Non-Citizen Hits.xlsx | WIF | (b)(6) | 5 | | | | |
| CREW v. DOJ – CRT – 000839 | CREW v. DOJ – CRT – 000839 | Weekly 71425.docx | WIF | Other-duplicate of 000832-000836 | 4 | | | | |
| CREW v. DOJ – CRT – 000840 | CREW v. DOJ – CRT – 000843 | RE: Virginia Letter Response | RIP | (b)(5);   (b)(6) | 4 | 7/30/2025 10:13 | Song, Harin C. (CRT) | Bruzzone, Callie (CRT); Rosenberg, Mary E. (CRT); Lott, Jasmin (CRT); Shikari, Roshni (CRT); Reid, Arielle (CRT) | |
| CREW v. DOJ – CRT – 000844 | CREW v. DOJ – CRT – 000845 | FW: Records/Privacy Act | RIP | (b)(6) | 2 | 8/11/2025 9:18 | Mellett, Timothy F (CRT) | Tucker, James T. (CRT) | |
| CREW v. DOJ – CRT – 000846 | CREW v. DOJ – CRT – 000860 | Civil Rights Division - Records and Information Management Handbook.pdf | RIF | | 15 | | | | |
| CREW v. DOJ – CRT – 000861 | CREW v. DOJ – CRT – 000883 | Records policy - Records Requirements Guide - FINALIZED - 11-23-21.pdf | RIF | | 23 | | | | |
| CREW v. DOJ – CRT – 000884 | CREW v. DOJ – CRT – 000884 | FW: Records/Privacy Act | WIF | Other-duplicate of 000844-000845 | 2 | 8/11/2025 9:18 | | Tucker, James T. (CRT) | |
| CREW v. DOJ – CRT – 000885 | CREW v. DOJ – CRT – 000885 | Civil Rights Division - Records and Information Management Handbook.pdf | WIF | Other-duplicate of 000846-000860 | 15 | | | | |
| CREW v. DOJ – CRT – 000886 | CREW v. DOJ – CRT – 000886 | Voter Roll Update.xlsx | RIF | | 1 | | | | |
| CREW v. DOJ – CRT – 000887 | CREW v. DOJ – CRT – 000887 | MOA to sign | RIP | (b)(6) | 1 | 8/11/2025 9:36 | Gates, Michael (CRT) | Osete, Jesus (CRT) | Zandi, Matt (CRT) |
| CREW v. DOJ – CRT – 000888 | CREW v. DOJ – CRT – 000888 | '--- Untitled Document --- | RIP | (b)(6) | 1 | 8/11/2025 10:35 | Riordan, Maureen (CRT) | Buchko, John (CRT) | |
| CREW v. DOJ – CRT – 000889 | CREW v. DOJ – CRT – 000893 | FW: NVRA/HAVA Assignments | RIP | (b)(5);   (b)(6) | 5 | 8/27/2025 12:48 | Song, Harin C. (CRT) | Lott, Jasmin (CRT); Reid, Arielle (CRT); Rosenberg, Mary E. (CRT) | Bruzzone, Callie (CRT) |
| CREW v. DOJ – CRT – 000894 | CREW v. DOJ – CRT – 000894 | Draft response letter Maryland 8-15-25.docx | WIF | (b)(5) | 3 | | | | |
| CREW v. DOJ – CRT – 000895 | CREW v. DOJ – CRT – 000899 | RE: NVRA/HAVA Assignments | RIP | (b)(5);   (b)(6) | 5 | 8/15/2025 14:51 | Song, Harin C. (CRT) | Mellett, Timothy F (CRT) | |
| CREW v. DOJ – CRT – 000900 | CREW v. DOJ – CRT – 000900 | FW: NVRA/HAVA Assignments | WIF | Other-duplicated in 000889-000893 | 4 | 8/15/2025 14:06 | Song, Harin C. (CRT) | Mellett, Timothy F (CRT) | |
| CREW v. DOJ – CRT – 000901 | CREW v. DOJ – CRT – 000902 | Response_VR_list_08132025.pdf | RIF | | 2 | | | | |
| CREW v. DOJ – CRT – 000903 | CREW v. DOJ – CRT – 000903 | State of Alaska DRAFT.docx | WIF | (b)(5);   (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000904 | CREW v. DOJ – CRT – 000904 | State of Alaska DRAFT.docx | WIF | Other-duplicate of 000903 | 3 | | | | |
| CREW v. DOJ – CRT – 000905 | CREW v. DOJ – CRT – 000906 | RE: Draft Letter for Arizona | RIP | (b)(5);   (b)(6) | 2 | 8/14/2025 11:36 | Song, Harin C. (CRT) | Mellett, Timothy F (CRT) | Bruzzone, Callie (CRT); Lott, Jasmin (CRT); Reid, Arielle (CRT); Rosenberg, Mary E. (CRT) |
| CREW v. DOJ – CRT – 000907 | CREW v. DOJ – CRT – 000907 | State of Alaska DRAFT.docx | WIF | Other-duplicate of 000903 | 3 | | | | |
| CREW v. DOJ – CRT – 000908 | CREW v. DOJ – CRT – 000910 | State of Alaska Final.pdf | RIP | (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000911 | CREW v. DOJ – CRT – 000911 | State of Alaska Final.pdf | WIF | Other-duplicate of 000908-000910 | 3 | | | | |
| CREW v. DOJ – CRT – 000912 | CREW v. DOJ – CRT – 000912 | State of Alaska Final.pdf | WIF | Other-duplicate of 000908-000910 | 3 | | | | |

**CREW v. DOJ**
**Interim Response**
**April 14, 2026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 000913 | CREW v. DOJ – CRT – 000913 | Canceled: Weekly Voting EO Updates | WIF | Other-duplicate of 000787-000788 | 2 | 8/20/2025 9:45 | Braniff, Andrew (CRT) | | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 000914 | CREW v. DOJ – CRT – 000917 | RE: Letters to States Updated Spreadsheet and Tasks for You | RIP | (b)(5);  (b)(6) | 4 | 8/28/2025 15:26 | Rameres, Jewel (CRT) | Mellett, Timothy F (CRT); Song, Harin C. (CRT) | |
| CREW v. DOJ – CRT – 000918 | CREW v. DOJ – CRT – 000918 | 2025.08.28 Maryland template letter_clean.docx | WIF | (b)(5) | 3 | | | | |
| CREW v. DOJ – CRT – 000919 | CREW v. DOJ – CRT – 000922 | FW: Letters to States Updated Spreadsheet and Tasks for You | RIP | (b)(5);  (b)(6) | 4 | 8/28/2025 13:34 | Song, Harin C. (CRT) | Rosenberg, Mary E. (CRT); Reid, Arielle (CRT); Lott, Jasmin (CRT) | |
| CREW v. DOJ – CRT – 000923 | CREW v. DOJ – CRT – 000923 | 2025.08.28 Maryland template letter.docx | WIF | (b)(5) | 3 | | | | |
| CREW v. DOJ – CRT – 000924 | CREW v. DOJ – CRT – 000924 | RE: Letters to States Updated Spreadsheet and Tasks for You | WIF | Other-duplicated in 000914-000917 | 4 | 8/28/2025 15:17 | Rameres, Jewel (CRT) | Song, Harin C. (CRT); Mellett, Timothy F (CRT) | |
| CREW v. DOJ – CRT – 000925 | CREW v. DOJ – CRT – 000925 | 2025.08.28 Maryland template letter_track.docx | WIF | (b)(5) | 3 | | | | |
| CREW v. DOJ – CRT – 000926 | CREW v. DOJ – CRT – 000928 | FW: Letters to States Updated Spreadsheet and Tasks for You | RIP | (b)(5);  (b)(6) | 3 | 8/28/2025 15:28 | Song, Harin C. (CRT) | Daniel, Tamica (CRT); Bruzzone, Callie (CRT); Lott, Jasmin (CRT); Reid, Arielle (CRT); Rosenberg, Mary E. (CRT) | |
| CREW v. DOJ – CRT – 000929 | CREW v. DOJ – CRT – 000931 | RE: Letters to States Updated Spreadsheet and Tasks for You | RIP | (b)(6) | 3 | 8/28/2025 16:07 | Mellett, Timothy F (CRT) | Song, Harin C. (CRT) | |
| CREW v. DOJ – CRT – 000932 | CREW v. DOJ – CRT – 000934 | RE: Letters to States Updated Spreadsheet and Tasks for You | RIP | (b)(6) | 3 | 8/28/2025 14:16 | Bonilla, German (CRT) | Mellett, Timothy F (CRT); Lott, Jasmin (CRT) | |
| CREW v. DOJ – CRT – 000935 | CREW v. DOJ – CRT – 000935 | MIssissippi Ltr_2025_08_28_VOT Letterhead_Draft.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000936 | CREW v. DOJ – CRT – 000936 | 2025.8.28 AL Privacy Letter.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000937 | CREW v. DOJ – CRT – 000937 | 2025.8.28 AL Privacy Letter.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000938 | CREW v. DOJ – CRT – 000940 | FW: Letters to States Updated Spreadsheet and Tasks for You | RIP | (b)(6) | 3 | 8/28/2025 13:58 | Lott, Jasmin (CRT) | Bonilla, German (CRT) | |
| CREW v. DOJ – CRT – 000941 | CREW v. DOJ – CRT – 000941 | Mississippi Letter_2025_08_28.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000942 | CREW v. DOJ – CRT – 000942 | AL Privacy Letter tfm.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000943 | CREW v. DOJ – CRT – 000943 | AL Privacy Letter.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000944 | CREW v. DOJ – CRT – 000944 | 2025.8.28 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000945 | CREW v. DOJ – CRT – 000945 | 2025.8.28 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000946 | CREW v. DOJ – CRT – 000946 | 2025.8.28 AL Letter Final.docx | WIF | (b)(5) | 3 | | | | |
| CREW v. DOJ – CRT – 000947 | CREW v. DOJ – CRT – 000947 | 2025.8.28 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000948 | CREW v. DOJ – CRT – 000948 | 2025.8.29 AL Privacy Letter.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000949 | CREW v. DOJ – CRT – 000949 | 2025.8.28 AL Letter Final_jtt.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000950 | CREW v. DOJ – CRT – 000950 | 2025.9.02 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000951 | CREW v. DOJ – CRT – 000951 | 2025.8.29 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000952 | CREW v. DOJ – CRT – 000952 | 2025.8.29 AL Letter Final.pdf | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000953 | CREW v. DOJ – CRT – 000953 | 2025.8.29 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |

CREW v. DOJ
**Interim Response**
April 14, 2026

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 000954 | CREW v. DOJ – CRT – 000954 | 2025.8.29 AL Letter Final.pdf | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000955 | CREW v. DOJ – CRT – 000955 | 2025.8.29 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000956 | CREW v. DOJ – CRT – 000958 | FW: [EXTERNAL] Re: Complete Voter Registration List with All Fields | RIP | (b)(5);  (b)(6) | 3 | 9/4/2025 14:31 | Bruzzone, Callie (CRT) | Lott, Jasmin (CRT); Rosenberg, Mary E. (CRT); Song, Harin C. (CRT); Reid, Arielle (CRT) | |
| CREW v. DOJ – CRT – 000959 | CREW v. DOJ – CRT – 000959 | 2025.9.02 AL Letter Final_redline.docx | WIF | (b)(5);  (b)(6) | 5 | | | | |
| CREW v. DOJ – CRT – 000960 | CREW v. DOJ – CRT – 000960 | 2025.9.02 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000961 | CREW v. DOJ – CRT – 000968 | RE: Oregon Complaint | RIP | (b)(5);  (b)(6) | 8 | 9/11/2025 10:26 | Vandenberg, David (CRT) | Mellett, Timothy F (CRT); Zuckerman, Joshua (CRT) | |
| CREW v. DOJ – CRT – 000969 | CREW v. DOJ – CRT – 000975 | RE: Oregon Complaint | RIP | (b)(5);  (b)(6) | 7 | 9/9/2025 14:40 | Vandenberg, David (CRT) | Zuckerman, Joshua (CRT) | |
| CREW v. DOJ – CRT – 000976 | CREW v. DOJ – CRT – 000976 | RE: Oregon Complaint | WIF | Other-duplicated in 000961-000968 | 6 | 9/11/2025 8:08 | Mellett, Timothy F (CRT) | Vandenberg, David (CRT); Zuckerman, Joshua (CRT) | |
| CREW v. DOJ – CRT – 000977 | CREW v. DOJ – CRT – 000977 | 2025.09.10 Draft NVRA HAVA complaint Oregon.docx | WIF | (b)(5) | 21 | | | | |
| CREW v. DOJ – CRT – 000978 | CREW v. DOJ – CRT – 000983 | RE: Oregon Complaint | RIP | (b)(5);  (b)(6) | 6 | 9/9/2025 12:48 | Zuckerman, Joshua (CRT) | Vandenberg, David (CRT); Mellett, Timothy F (CRT) | |
| CREW v. DOJ – CRT – 000984 | CREW v. DOJ – CRT – 000988 | RE: Oregon Complaint | RIP | (b)(5);  (b)(6) | 5 | 9/9/2025 10:58 | Mellett, Timothy F (CRT) | Zuckerman, Joshua (CRT) | Vandenberg, David (CRT) |
| CREW v. DOJ – CRT – 000989 | CREW v. DOJ – CRT – 000989 | RE: Oregon Complaint | WIF | Other-duplicated in 000961-000968 | 5 | 9/9/2025 10:35 | Mellett, Timothy F (CRT) | Zuckerman, Joshua (CRT) | Vandenberg, David (CRT) |
| CREW v. DOJ – CRT – 000990 | CREW v. DOJ – CRT – 000992 | 20250818 State of Maine Final.pdf | RIP | (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000993 | CREW v. DOJ – CRT – 000993 | 2025.9.11 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000994 | CREW v. DOJ – CRT – 000994 | 2025.9.10 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000995 | CREW v. DOJ – CRT – 000995 | 2025.9.10 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000996 | CREW v. DOJ – CRT – 000996 | 2025.9.10 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000997 | CREW v. DOJ – CRT – 000997 | 2025.9.10 AL Letter Final_redlined.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000998 | CREW v. DOJ – CRT – 000998 | 2025.9.02 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 000999 | CREW v. DOJ – CRT – 000999 | 2025.9.11 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001000 | CREW v. DOJ – CRT – 001000 | 2025.9.11 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001001 | CREW v. DOJ – CRT – 001001 | Here is the SAVE MOU which has nothing to do with ours. UGH. Please send to him. So annoying | RIP | (b)(6) | 1 | 9/11/2025 17:15 | Riordan, Maureen (CRT) | Gates, Michael (CRT) | |
| CREW v. DOJ – CRT – 001002 | CREW v. DOJ – CRT – 001003 | FW: Upcoming lawsuits | RIP | (b)(5);  (b)(6) | 2 | 9/19/2025 11:02 | Reid, Arielle (CRT) | Song, Harin C. (CRT); Rosenberg, Mary E. (CRT) | |
| CREW v. DOJ – CRT – 001004 | CREW v. DOJ – CRT – 001034 | Stamped Complaint 9 17 2025.pdf | RIF | | 31 | | | | |
| CREW v. DOJ – CRT – 001035 | CREW v. DOJ – CRT – 001063 | Stamped Motion to Show Cause 9 18 2025.pdf | RIF | | 29 | | | | |
| CREW v. DOJ – CRT – 001064 | CREW v. DOJ – CRT – 001082 | 2025 9 16 Maine Complaint Final (AutoRecovered).docx | RIF | | 19 | | | | |
| CREW v. DOJ – CRT – 001083 | CREW v. DOJ – CRT – 001092 | Maine Memo ISO Motion to Compel 9 18 2025.docx | RIF | | 10 | | | | |
| CREW v. DOJ – CRT – 001093 | CREW v. DOJ – CRT – 001095 | Maureen S Riordan Decl Maine.docx | RIF | | 3 | | | | |
| CREW v. DOJ – CRT – 001096 | CREW v. DOJ – CRT – 001098 | RE: California | RIP | (b)(5);  (b)(6) | 3 | 9/30/2025 9:28 | Bennett, Brittany (CRT) | Rosenberg, Mary E. (CRT) | |

**CREW v. DOJ**
**Interim Response**
**April 14, 2026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001099 | CREW v. DOJ – CRT – 001099 | DOJ_California_CRANVRAHAVA_FINAL.pdf | WIF | (b)(5) | 18 | | | | |
| CREW v. DOJ – CRT – 001100 | CREW v. DOJ – CRT – 001100 | Fw: Response to Motion to Dismiss | WIF | Other-duplicate of 001102-001104 | 3 | 11/17/2025 15:46 | Tucker, James T. (CRT) | | |
| CREW v. DOJ – CRT – 001101 | CREW v. DOJ – CRT – 001101 | public_interest_legal_foundation_v._bellows_no._23-1361_1st_cir._07-25-23- DOJ Amicus Brief.pdf | WIF | Other-duplicate of 001105-001144 | 40 | | | | |
| CREW v. DOJ – CRT – 001102 | CREW v. DOJ – CRT – 001104 | Fw: Response to Motion to Dismiss | RIP | (b)(5);  (b)(6) | 3 | 11/17/2025 15:46 | Tucker, James T. (CRT) | James T Tucker | |
| CREW v. DOJ – CRT – 001105 | CREW v. DOJ – CRT – 001144 | public_interest_legal_foundation_v._bellows_no._23-1361_1st_cir._07-25-23- DOJ Amicus Brief.pdf | RIF | | 40 | | | | |
| CREW v. DOJ – CRT – 001145 | CREW v. DOJ – CRT – 001147 | RE: DUE by COB - Status update on election related DOJ actions | RIP | (b)(5);  (b)(6) | 3 | 11/18/2025 18:58 | Braniff, Andrew (CRT) | Mellett, Timothy F (CRT); Riordan, Maureen (CRT) | |
| CREW v. DOJ – CRT – 001148 | CREW v. DOJ – CRT – 001150 | Re: DUE by COB - Status update on election related DOJ actions | RIP | (b)(6) | 3 | 11/18/2025 17:49 | Mellett, Timothy F (CRT) | Braniff, Andrew (CRT); Riordan, Maureen (CRT) | |
| CREW v. DOJ – CRT – 001151 | CREW v. DOJ – CRT – 001151 | RE: DUE by COB - Status update on election related DOJ actions | WIF | Other-duplicated in 001145-001147 | 3 | 11/18/2025 17:46 | Braniff, Andrew (CRT) | Mellett, Timothy F (CRT); Riordan, Maureen (CRT) | |
| CREW v. DOJ – CRT – 001152 | CREW v. DOJ – CRT – 001152 | RE: DUE by COB - Status update on election related DOJ actions | WIF | Other-duplicated in 001145-001147 | 2 | 11/18/2025 17:24 | Mellett, Timothy F (CRT) | Braniff, Andrew (CRT); Riordan, Maureen (CRT) | |
| CREW v. DOJ – CRT – 001153 | CREW v. DOJ – CRT – 001153 | RE: DUE by COB - Status update on election related DOJ actions | WIF | Other-duplicated in 001145-001147 | 2 | 11/18/2025 15:07 | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Mellett, Timothy F (CRT) | |
| CREW v. DOJ – CRT – 001154 | CREW v. DOJ – CRT – 001154 | RE: DUE by COB - Status update on election related DOJ actions | WIF | Other-duplicated in 001145-001147 | 1 | 11/18/2025 15:03 | Braniff, Andrew (CRT) | Riordan, Maureen (CRT); Mellett, Timothy F (CRT) | |
| CREW v. DOJ – CRT – 001155 | CREW v. DOJ – CRT – 001158 | Re: Letters from Secretaries of State to DOJ and DHS | RIP | (b)(6) | 4 | 11/18/2025 17:59 | Riordan, Maureen (CRT) | Osete, Jesus (CRT) | |
| CREW v. DOJ – CRT – 001159 | CREW v. DOJ – CRT – 001162 | Re: Letters from Secretaries of State to DOJ and DHS | RIP | (b)(5);  (b)(6) | 4 | 11/18/2025 18:01 | Riordan, Maureen (CRT) | Osete, Jesus (CRT); Neff, Eric (CRT) | Zandi, Matt (CRT) |
| CREW v. DOJ – CRT – 001163 | CREW v. DOJ – CRT – 001166 | RE: Letters from Secretaries of State to DOJ and DHS | RIP | (b)(6) | 4 | 11/18/2025 18:01 | Neff, Eric (CRT) | Osete, Jesus (CRT); Riordan, Maureen (CRT) | Zandi, Matt (CRT) |
| CREW v. DOJ – CRT – 001167 | CREW v. DOJ – CRT – 001167 | News Articles Response | RIP | (b)(5);  (b)(6) | 1 | 11/24/2025 11:39 | Bennett, Brittany (CRT) | Mellett, Timothy F (CRT) | |
| CREW v. DOJ – CRT – 001168 | CREW v. DOJ – CRT – 001168 | CA Opposition to Intervenors Motion to Dismiss | RIP | (b)(5);  (b)(6) | 1 | 11/24/2025 12:17 | Mellett, Timothy F (CRT) | Riordan, Maureen (CRT) | Bennett, Brittany (CRT) |
| CREW v. DOJ – CRT – 001169 | CREW v. DOJ – CRT – 001169 | Response to CA Intervnors' Motion to Dismiss 2025.11.24.docx | WIF | (b)(5) | 19 | | | | |
| CREW v. DOJ – CRT – 001170 | CREW v. DOJ – CRT – 001172 | RE: Data Sharing Agreement | RIP | (b)(5);  (b)(6) | 3 | 12/2/2025 8:11 | Song, Harin C. (CRT) | Daniel, Tamica (CRT) | |
| CREW v. DOJ – CRT – 001173 | CREW v. DOJ – CRT – 001173 | DHSDOJMOA.AGB edits2025.12.3.docx | WIF | (b)(5) | 31 | | | | |
| CREW v. DOJ – CRT – 001174 | CREW v. DOJ – CRT – 001174 | DOJ SAVE VV MOA Draft 120425.agbedits1.docx | WIF | (b)(5);  (b)(6) | 12 | | | | |
| CREW v. DOJ – CRT – 001175 | CREW v. DOJ – CRT – 001175 | AK Lt. Gov Dahlstrom Letter to DOJ Eric Neff 2025.12.19.pdf | RIF | | 1 | | | | |
| CREW v. DOJ – CRT – 001176 | CREW v. DOJ – CRT – 001176 | VRLData Sharing Agreement DOJ-AK.pdf | WIF | Other-duplicate of 000001-000010 | 9 | | | | |
| CREW v. DOJ – CRT – 001177 | CREW v. DOJ – CRT – 001177 | DOJ SAVE VV MOA Draft_DHS 010926.docx | WIF | (b)(5);  (b)(6) | 12 | | | | |
| CREW v. DOJ – CRT – 001178 | CREW v. DOJ – CRT – 001178 | Upcoming Requirements for CRT-JCON system | RIP | (b)(5);  (b)(6) | 1 | 1/12/2026 14:07 | Watson, John (CRT) | Kagle, Kilian (CRT) | Cononie, Sean (CRT) |
| CREW v. DOJ – CRT – 001179 | CREW v. DOJ – CRT – 001181 | RE: Voting Section Support - Data Requests | RIP | (b)(5);  (b)(6) | 3 | 1/5/2026 17:12 | Watson, John (CRT) | Cononie, Sean (CRT) | O'Sullivan, Michael (CRT) |
| CREW v. DOJ – CRT – 001182 | CREW v. DOJ – CRT – 001182 | DOJ SAVE VV MOA Draft_DHS 010926.agb1.13 | RIP | (b)(6) | 1 | 1/13/2026 9:53 | Braniff, Andrew (CRT) | Osete, Jesus (CRT) | Zandi, Matt (CRT);  Neff, Eric (CRT) |
| CREW v. DOJ – CRT – 001183 | CREW v. DOJ – CRT – 001183 | DOJ SAVE VV MOA Draft_DHS 010926.agb1.13.docx | WIF | (b)(5);  (b)(6) | 5 | | | | |
| CREW v. DOJ – CRT – 001184 | CREW v. DOJ – CRT – 001184 | FW: EO 14248 Preserving and Protecting the Integrity of American Elections | WIF | Other-duplicated in F0000455 | 4 | 4/28/2025 18:49 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001185 | CREW v. DOJ – CRT – 001185 | FW: Request for access to DHS data base. | WIF | Other-duplicated in 000751-000752 | 2 | 6/5/2025 13:25 | | Riordan, Maureen (CRT) | |
| CREW v. DOJ – CRT – 001186 | CREW v. DOJ – CRT – 001186 | [Insert Agency Name] - SAVE Agency Registration Checklist [MM.DD_.YYYY].docx | WIF | Other-duplicate of 000772-000777 | 6 | | | | |
| CREW v. DOJ – CRT – 001187 | CREW v. DOJ – CRT – 001187 | Insert Agency Name - SAVE Agency Registration Checklist MG.docx | WIF | Other-duplicate of 000761-000766 | 6 | | | | |
| CREW v. DOJ – CRT – 001188 | CREW v. DOJ – CRT – 001188 | Insert Agency Name - SAVE Agency Registration Checklist MG.docx | WIF | Other-duplicate of 000761-000766 | 6 | | | | |
| CREW v. DOJ – CRT – 001189 | CREW v. DOJ – CRT – 001189 | 2025.9.02 AL Letter Final.docx | WIF | (b)(5);   (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001190 | CREW v. DOJ – CRT – 001190 | State of Alaska Final.pdf | WIF | Other-duplicate of 000908-000910 | 3 | | | | |
| CREW v. DOJ – CRT – 001191 | CREW v. DOJ – CRT – 001191 | 2025.8.28 AL Letter Final.docx | WIF | (b)(5);   (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001192 | CREW v. DOJ – CRT – 001192 | 2025.9.11 AL Letter Final.docx | WIF | (b)(5);   (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001193 | CREW v. DOJ – CRT – 001193 | RE: Data Sharing Agreement | WIF | Other-duplicated in 001170-001172 | 2 | | | Mellett, Timothy F (CRT) | |
| CREW v. DOJ – CRT – 001194 | CREW v. DOJ – CRT – 001194 | FW: Data Sharing Agreement | WIF | Other-duplicated in 001170-001172 | 3 | 12/2/2025 5:32 | | Daniel, Tamica (CRT) | |
| CREW v. DOJ – CRT – 001195 | CREW v. DOJ – CRT – 001195 | RE: [EXTERNAL] Re: Complete Voter Registration List with All Fields | WIF | Other-duplicate of 000956-000958 | 3 | 9/4/2025 15:44 | | Bruzzone, Callie (CRT); Wake, Brittany (CRT) | |
| CREW v. DOJ – CRT – 001196 | CREW v. DOJ – CRT – 001196 | RE: [EXTERNAL] Re: Complete Voter Registration List with All Fields | WIF | Other-duplicated in 000956-000958 | 3 | 9/4/2025 11:06 | | Mellett, Timothy F (CRT); Wake, Brittany (CRT) | |
| CREW v. DOJ – CRT – 001197 | CREW v. DOJ – CRT – 001198 | RE: SAVE capability | RIP | (b)(6) | 2 | 12/23/2025 14:51 | | Neff, Eric (CRT); Hayes, Chris (CRT) | |
| CREW v. DOJ – CRT – 001199 | CREW v. DOJ – CRT – 001204 | RE: Questions about NVRA project | RIP | (b)(6) | 6 | 7/10/2025 17:40 | | Shikari, Roshni (CRT) | Rameres, Jewel (CRT); Rosenberg, Mary E. (CRT); Song, Harin C. (CRT); Lott, Jasmin (CRT); Reid, Arielle (CRT); Tucker, James T. (CRT); Muench, Kevin (CRT); Bonilla, German (CRT); Hyatte, Joi (CRT); Wake, Brittany (CRT); Gupta, Kamran (CRT); Bruzzone, Callie (CRT) |
| CREW v. DOJ – CRT – 001205 | CREW v. DOJ – CRT – 001205 | RE: DUE by COB - Status update on election related DOJ actions | WIF | Other-duplicated in 001145-001147 | 3 | 11/18/2025 18:38 | | Braniff, Andrew (CRT); Riordan, Maureen (CRT) | |
| CREW v. DOJ – CRT – 001206 | CREW v. DOJ – CRT – 001206 | RE: Redline complaint attached... | WIF | Other-duplicated in 001208-001210 | 2 | 9/20/2025 23:39 | | Riordan, Maureen (CRT) | Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 001207 | CREW v. DOJ – CRT – 001207 | Complaint- DRAFT- California 9.19.25 redlined msr.doc | WIF | (b)(5) | 16 | | | | |
| CREW v. DOJ – CRT – 001208 | CREW v. DOJ – CRT – 001210 | RE: Redline complaint attached... | RIP | (b)(5);   (b)(6) | 3 | 9/22/2025 12:16 | | Gates, Michael (CRT); Riordan, Maureen (CRT) | |
| CREW v. DOJ – CRT – 001211 | CREW v. DOJ – CRT – 001211 | Complaint- FINAL- California 9.22.25_msrbb.doc | WIF | (b)(5) | 18 | | | | |
| CREW v. DOJ – CRT – 001212 | CREW v. DOJ – CRT – 001212 | RE: California | RIP | Other-duplicated in 001096-001098 | 3 | 9/30/2025 9:28 | | Rosenberg, Mary E. (CRT) | |
| CREW v. DOJ – CRT – 001213 | CREW v. DOJ – CRT – 001213 | DOJ_California_CRANVRAHAVA_FINAL.pdf | WIF | Other-duplicate of 001099 | 18 | | | | |
| CREW v. DOJ – CRT – 001214 | CREW v. DOJ – CRT – 001214 | RE: Upcoming lawsuits | WIF | Other-duplicated in 001002-001003 | 2 | | | Gates, Michael (CRT); Riordan, Maureen (CRT); Mellett, Timothy F (CRT) | Neff, Eric (CRT); Bennett, Brittany (CRT); Reid, Arielle (CRT) |
| CREW v. DOJ – CRT – 001215 | CREW v. DOJ – CRT – 001215 | 2025 9 16 Maine Complaint Final (AutoRecovered).docx | WIF | Other-duplicate of 001064-001082 | 19 | | | | |
| CREW v. DOJ – CRT – 001216 | CREW v. DOJ – CRT – 001216 | Maine Memo ISO Motion to Compel 9 18 2025.docx | WIF | Other-duplicate of 001083-001092 | 10 | | | | |
| CREW v. DOJ – CRT – 001217 | CREW v. DOJ – CRT – 001217 | Maureen S Riordan Decl Maine.docx | WIF | Other-duplicate of 001093-001095 | 3 | | | | |

**CREW v. DOJ**
**Interim Response**
**April 14, 2026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001218 | CREW v. DOJ – CRT – 001220 | RE: Letters | RIP | (b)(5);  (b)(6) | 3 | 8/14/2025 7:55 | | Mellett, Timothy F (CRT) | |
| CREW v. DOJ – CRT – 001221 | CREW v. DOJ – CRT – 001221 | Template for State Providing Lists 2025 FINAL tfm_redlined.docx | WIF | (b)(5) | 3 | | | | |
| CREW v. DOJ – CRT – 001222 | CREW v. DOJ – CRT – 001222 | 2025.8.28 AL Letter Final_jtt.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001223 | CREW v. DOJ – CRT – 001225 | RE: [REDACTED] Concerns on Letter Language | RIP | (b)(5);  (b)(6) | 3 | 8/14/2025 9:49 | | Gates, Michael (CRT); Riordan, Maureen (CRT) | |
| CREW v. DOJ – CRT – 001226 | CREW v. DOJ – CRT – 001226 | 2025.9.10 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001227 | CREW v. DOJ – CRT – 001229 | RE: New York | RIP | (b)(5);  (b)(6) | 3 | | | Gates, Michael (CRT) | Riordan, Maureen (CRT) |
| CREW v. DOJ – CRT – 001230 | CREW v. DOJ – CRT – 001232 | 20250814 State of New York Final.pdf | RIP | (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001233 | CREW v. DOJ – CRT – 001243 | 2025.8.29 - NYSBOE DOJ Letter Response_08292025.pdf | RIF | | 11 | | | | |
| CREW v. DOJ – CRT – 001244 | CREW v. DOJ – CRT – 001244 | 2025.9.10 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001245 | CREW v. DOJ – CRT – 001245 | RE: Questions about NVRA project | WIF | Other-duplicated in 000807-000812 | 4 | 7/10/2025 11:10 | | Shikari, Roshni (CRT) | Rameres, Jewel (CRT); Rosenberg, Mary E. (CRT); Song, Harin C. (CRT); Lott, Jasmin (CRT); Reid, Arielle (CRT); Tucker, James T. (CRT); Muench, Kevin (CRT); Bonilla, German (CRT); Hyatte, Joi (CRT); Wake, Brittany (CRT); Gupta, Kamran (CRT); Bruzzone, Callie (CRT) |
| CREW v. DOJ – CRT – 001246 | CREW v. DOJ – CRT – 001246 | RE: Questions about NVRA project | WIF | Other-duplicated in 000807-000812 | 5 | 7/10/2025 14:35 | | Shikari, Roshni (CRT) | Rameres, Jewel (CRT); Rosenberg, Mary E. (CRT); Song, Harin C. (CRT); Lott, Jasmin (CRT); Reid, Arielle (CRT); Tucker, James T. (CRT); Muench, Kevin (CRT); Bonilla, German (CRT); Hyatte, Joi (CRT); Wake, Brittany (CRT); Gupta, Kamran (CRT); Bruzzone, Callie (CRT) |
| CREW v. DOJ – CRT – 001247 | CREW v. DOJ – CRT – 001247 | FW: Privacy Act Questions | RIP | (b)(5);  (b)(6) | 1 | 7/15/2025 9:47 | | Bruzzone, Callie (CRT); Song, Harin C. (CRT); Lott, Jasmin (CRT); Rosenberg, Mary E. (CRT) | Reid, Arielle (CRT); Shikari, Roshni (CRT); Daniel, Tamica (CRT) |
| CREW v. DOJ – CRT – 001248 | CREW v. DOJ – CRT – 001248 | Records/Privacy Act | WIF | Other-duplicated in 000844-000845 | 1 | | | Percival, Allan (CRT) | |
| CREW v. DOJ – CRT – 001249 | CREW v. DOJ – CRT – 001249 | Civil Rights Division - Records and Information Management Handbook.pdf | WIF | Other-duplicate of 000846-000860 | 1 | | | | |
| CREW v. DOJ – CRT – 001250 | CREW v. DOJ – CRT – 001250 | RE: [REDACTED] Concerns on Letter Language | WIF | Other-duplicated in 001223-001225 | 2 | 8/14/2025 9:25 | | Riordan, Maureen (CRT) | Gates, Michael (CRT) |
| CREW v. DOJ – CRT – 001251 | CREW v. DOJ – CRT – 001251 | Template for State Providing Lists 2025 FINAL tfm.docx | WIF | (b)(5) | 3 | | | | |
| CREW v. DOJ – CRT – 001252 | CREW v. DOJ – CRT – 001252 | RE: [REDACTED] Concerns on Letter Language | WIF | Other-duplicated in 001223-001225 | 3 | 8/14/2025 9:59 | | Gates, Michael (CRT); Riordan, Maureen (CRT) | |
| CREW v. DOJ – CRT – 001253 | CREW v. DOJ – CRT – 001253 | State of Alaska DRAFT.docx | WIF | Other-duplicate of 000903 | 3 | | | | |
| CREW v. DOJ – CRT – 001254 | CREW v. DOJ – CRT – 001254 | 2025.8.28 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001255 | CREW v. DOJ – CRT – 001255 | 2025.8.28 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001256 | CREW v. DOJ – CRT – 001256 | 2025.8.28 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001257 | CREW v. DOJ – CRT – 001257 | 2025.8.28 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001258 | CREW v. DOJ – CRT – 001258 | 2025.8.29 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001259 | CREW v. DOJ – CRT – 001259 | RE: Oregon Complaint | WIF | Other-duplicated in 000961-000968 | 5 | 9/9/2025 10:10 | | Zuckerman, Joshua (CRT) | Vandenberg, David (CRT) |
| CREW v. DOJ – CRT – 001260 | CREW v. DOJ – CRT – 001260 | 2025.9.02 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001261 | CREW v. DOJ – CRT – 001261 | RE: Oregon Complaint | WIF | Other-duplicated in 000961-000968 | 6 | 9/11/2025 8:07 | | Vandenberg, David (CRT); Zuckerman, Joshua (CRT) | |
| CREW v. DOJ – CRT – 001262 | CREW v. DOJ – CRT – 001262 | 2025.09.10 Draft NVRA HAVA complaint Oregon.docx | WIF | Other-duplicate of 000977 | 21 | | | | |
| CREW v. DOJ – CRT – 001263 | CREW v. DOJ – CRT – 001263 | 2025.9.11 AL Letter Final.docx | WIF | (b)(5);  (b)(6) | 3 | | | | |
| CREW v. DOJ – CRT – 001264 | CREW v. DOJ – CRT – 001264 | RE: Draft for Brad | RIP | (b)(5);  (b)(6) | 1 | 1/9/2026 15:31 | | Neff, Eric (CRT) | |

# EXHIBIT 7

**CREW v. DOJ**
**CRT Interim Vaughn Index**
**28 APR 2026**

| Bates Beg | Bates End | Title | Pages | Disposition | Exemption | Email Sent date-time | Email From | Email To | Email CC |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001265 | CREW v. DOJ – CRT – 001265 | Response to Motion to Dismiss- CA CRA and Privacy.doc | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001266 | CREW v. DOJ – CRT – 001266 | VT Memo in Support MTC 11 29 2025 dng msr 11 30.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001267 | CREW v. DOJ – CRT – 001267 | CRA 303--Complaint Vermont 11 29 dng msr 11 30.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001268 | CREW v. DOJ – CRT – 001270 | State of New York.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001271 | CREW v. DOJ – CRT – 001271 | responses to wh qs (draft, pre-decisional and deliberative).docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001272 | CREW v. DOJ – CRT – 001272 | 7.2.25 meeting notes.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001273 | CREW v. DOJ – CRT – 001273 | responses to wh qs (draft pre-decisional and deliberative)agb7.10 msr edits (002)10am.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001274 | CREW v. DOJ – CRT – 001274 | WeeklyDOJ-DHS-Report 7.22.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001275 | CREW v. DOJ – CRT – 001275 | WeeklyDOJ-DHS-Report.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001276 | CREW v. DOJ – CRT – 001276 | Padilla OLA Letter.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001277 | CREW v. DOJ – CRT – 001277 | WeeklyDOJ-DHS-Report.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001278 | CREW v. DOJ – CRT – 001278 | WeeklyDOJ-DHS-Report.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001279 | CREW v. DOJ – CRT – 001279 | Copy of WeeklyDOJ-DHS-Report_USCIS 072225.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001280 | CREW v. DOJ – CRT – 001281 | [EXTERNAL] Re: HAVA letter | 2 | RIP | (b)(6) | 7/25/2025 16:15 | Joe Rubino (Wyoming) | Chuck Gray (Wyoming) | Voting Section (CRT); Jesse Naiman (Wyoming) |
| CREW v. DOJ – CRT – 001282 | CREW v. DOJ – CRT – 001296 | HAVA Response - WY SOS Signed.pdf | 15 | RIF | | | | | |
| CREW v. DOJ – CRT – 001297 | CREW v. DOJ – CRT – 001297 | California 2nd request Demand 52 USC 20703.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001298 | CREW v. DOJ – CRT – 001298 | California 2nd request Demand 52 USC 20703 MG.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001299 | CREW v. DOJ – CRT – 001299 | MN Ltr re HAVA Authority_8 11 2025 MG MSR.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001300 | CREW v. DOJ – CRT – 001300 | California 2nd request Demand 52 USC 20703 MGMSR.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001301 | CREW v. DOJ – CRT – 001301 | MN Ltr re HAVA Authority_8 11 2025 MG (jao redline).docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001302 | CREW v. DOJ – CRT – 001302 | MN Ltr re HAVA Authority_8 11 2025 MG (DC edits 8 12 2025 10.41pm).docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001303 | CREW v. DOJ – CRT – 001303 | MN Ltr re HAVA Authority_8 11 2025 MG.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001304 | CREW v. DOJ – CRT – 001304 | NH Ltr re HAVA Authority_8 15 2025.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001305 | CREW v. DOJ – CRT – 001307 | State of Wyoming Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001308 | CREW v. DOJ – CRT – 001308 | 2025 08 13 California 2nd request Demand 52 USC 20703 .docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001309 | CREW v. DOJ – CRT – 001309 | MN Ltr re HAVA Authority_8 12 2025 MG MSR.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001310 | CREW v. DOJ – CRT – 001310 | MN Ltr re HAVA Authority_8 12 2025 MG MSR.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001311 | CREW v. DOJ – CRT – 001311 | Reply to CA - 2nd Demand 52 USC 20703 FINAL -clean.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001312 | CREW v. DOJ – CRT – 001312 | Reply to CA - 2nd Demand 52 USC 20703 FINAL - Revisions from front office - MR edits.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001313 | CREW v. DOJ – CRT – 001313 | Reply to CA - 2nd Demand 52 USC 20703 FINAL.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001314 | CREW v. DOJ – CRT – 001314 | California 2nd request Demand 52 USC 20703 MGMSRtfm- MR Edits.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001315 | CREW v. DOJ – CRT – 001315 | 8-13-2025 CA Letter clean.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001316 | CREW v. DOJ – CRT – 001316 | 202050813 California Second Request Letter_track.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001317 | CREW v. DOJ – CRT – 001317 | California 2nd request Demand 52 USC 20703 MGMSRtfm.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001318 | CREW v. DOJ – CRT – 001318 | California 2nd request Demand 52 USC 20703 MGMSR - MR Edits.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001319 | CREW v. DOJ – CRT – 001319 | Template for States Providing List 2025 08 12.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001320 | CREW v. DOJ – CRT – 001320 | Template for States Not Yet Responding 2025 08 12.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001321 | CREW v. DOJ – CRT – 001321 | Template for States Providing List 2025 08 12 msr.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001322 | CREW v. DOJ – CRT – 001322 | Template for States Providing List 2025 08 12 msr tfm.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001323 | CREW v. DOJ – CRT – 001323 | Template for State Not Yet Responding 2025 (325 edits).docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001324 | CREW v. DOJ – CRT – 001324 | Template for State Providing Lists 2025 (318 edits).docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001325 | CREW v. DOJ – CRT – 001325 | Reply to CA - 2nd Demand 52 USC 20703 (2.59 edits).docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001326 | CREW v. DOJ – CRT – 001326 | Reply to CA - 2nd Demand 52 USC 20703.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001327 | CREW v. DOJ – CRT – 001327 | MN Ltr re HAVA Authority_Proposed Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001328 | CREW v. DOJ – CRT – 001328 | Template for State Providing Lists 2025 msr F.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001329 | CREW v. DOJ – CRT – 001329 | Template for State Not Yet Responding 2025 msr F.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001330 | CREW v. DOJ – CRT – 001330 | Reply to CA - 2nd Demand 52 USC 20703 msr F.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001331 | CREW v. DOJ – CRT – 001331 | MN Ltr re HAVA Authority_8 11 2025 MSR (after JO edits).docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001332 | CREW v. DOJ – CRT – 001332 | MN Ltr re HAVA Authority_Proposed Final.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001333 | CREW v. DOJ – CRT – 001333 | MN Ltr re HAVA FINAL.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001334 | CREW v. DOJ – CRT – 001334 | CAL Ltr re ElectronicList and Reg Forms FINAL.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001335 | CREW v. DOJ – CRT – 001335 | Template for State Not Yet Responding 2025 FINAL.docx | 3 | WIF | (b)(5); (b)(6) | | | | |
| CREW v. DOJ – CRT – 001336 | CREW v. DOJ – CRT – 001336 | 8.14.25 Delaware NVRA letter.docx | 3 | WIF | (b)(5) | | | | |

**CREW v. DOJ**
**CRT Interim Vaughn Index**
**28 APR 2026**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001337 | CREW v. DOJ – CRT – 001337 | Commonwealth of Kentucky DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001338 | CREW v. DOJ – CRT – 001338 | Commonwealth of Pennsylvania DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001339 | CREW v. DOJ – CRT – 001339 | Commonwealth of Virginia DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001340 | CREW v. DOJ – CRT – 001340 | State of Arkansas DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001341 | CREW v. DOJ – CRT – 001341 | State of Georgia DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001342 | CREW v. DOJ – CRT – 001342 | State of Kansas DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001343 | CREW v. DOJ – CRT – 001343 | State of Michigan DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001344 | CREW v. DOJ – CRT – 001344 | State of Mississippi DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001345 | CREW v. DOJ – CRT – 001345 | State of New York DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001346 | CREW v. DOJ – CRT – 001346 | State of Ohio DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001347 | CREW v. DOJ – CRT – 001347 | State of Oregon DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001348 | CREW v. DOJ – CRT – 001348 | State of South Carolina DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001349 | CREW v. DOJ – CRT – 001349 | State of Tennessee DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001350 | CREW v. DOJ – CRT – 001350 | State of Texas DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001351 | CREW v. DOJ – CRT – 001351 | State of Iowa DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001352 | CREW v. DOJ – CRT – 001352 | State of Montana DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001353 | CREW v. DOJ – CRT – 001353 | State of Nevada DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001354 | CREW v. DOJ – CRT – 001354 | State of New Jersey DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001355 | CREW v. DOJ – CRT – 001355 | State of New Mexico DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001356 | CREW v. DOJ – CRT – 001356 | State of South Dakota DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001357 | CREW v. DOJ – CRT – 001357 | State of Utah DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001358 | CREW v. DOJ – CRT – 001358 | State of Wyoming DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001359 | CREW v. DOJ – CRT – 001359 | DIstrict of Columbia DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001360 | CREW v. DOJ – CRT – 001360 | State of Florida DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001361 | CREW v. DOJ – CRT – 001361 | State of Illinois DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001362 | CREW v. DOJ – CRT – 001362 | State of Indiana DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001363 | CREW v. DOJ – CRT – 001363 | Template for State Providing Lists 2025 FINAL tfm_redlined.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001364 | CREW v. DOJ – CRT – 001364 | Template for State Providing Lists 2025 FINAL tfm.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001365 | CREW v. DOJ – CRT – 001365 | Template for State Not Yet Responding 2025 FINAL tfm.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001366 | CREW v. DOJ – CRT – 001366 | Template for State Providing Lists 2025 FINAL.docx | 3 | WIF | (b)(5); (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001367 | CREW v. DOJ – CRT – 001367 | 2025.08.14 Draft letter to AZ_.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001368 | CREW v. DOJ – CRT – 001368 | 2025.08.14 Draft letter to AZ.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001369 | CREW v. DOJ – CRT – 001369 | 8.14.25 12pm Massachusetts NVRA letter.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001370 | CREW v. DOJ – CRT – 001370 | 8.14.25 Massachusetts NVRA letter.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001371 | CREW v. DOJ – CRT – 001371 | 8.14.25 Massachusetts NVRA letter_.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001372 | CREW v. DOJ – CRT – 001372 | 8.14.2025 Maine NVRA letter.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001373 | CREW v. DOJ – CRT – 001373 | 2025.08.14 Arizona NVRA Letter.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001374 | CREW v. DOJ – CRT – 001374 | State of Arkansas DRAFT 08 14 2025.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001375 | CREW v. DOJ – CRT – 001375 | State of Arkansas DRAFT_clean.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001376 | CREW v. DOJ – CRT – 001376 | State of Arkansas DRAFT 08 14 2025.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001377 | CREW v. DOJ – CRT – 001377 | State of Arkansas DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001378 | CREW v. DOJ – CRT – 001378 | 8.14.2025 Maine NVRA letter.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001379 | CREW v. DOJ – CRT – 001379 | 8.14.2025 Maine NVRA letter - Rosenedits clean.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001380 | CREW v. DOJ – CRT – 001380 | 8.14.2025 Maine NVRA letter - Rosenedits.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001381 | CREW v. DOJ – CRT – 001381 | 8-13-25 Draft Maine letter.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001382 | CREW v. DOJ – CRT – 001382 | State of Deleware DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001383 | CREW v. DOJ – CRT – 001383 | 8-14-24 Delaware NVRA DRAFT.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001384 | CREW v. DOJ – CRT – 001386 | Commonwealth of Kentucky Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001387 | CREW v. DOJ – CRT – 001389 | State of Illinois Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001390 | CREW v. DOJ – CRT – 001392 | State of Georgia Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001393 | CREW v. DOJ – CRT – 001395 | State of Florida Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001396 | CREW v. DOJ – CRT – 001398 | State of Arkansas Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001399 | CREW v. DOJ – CRT – 001401 | District of Columbia Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001402 | CREW v. DOJ – CRT – 001404 | Commonwealth of Virginia Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001405 | CREW v. DOJ – CRT – 001407 | Commonwealth of Pennsylvania Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001408 | CREW v. DOJ – CRT – 001410 | State of New Jersey Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001411 | CREW v. DOJ – CRT – 001413 | State of Nevada Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001414 | CREW v. DOJ – CRT – 001416 | State of Montana Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001417 | CREW v. DOJ – CRT – 001419 | State of Mississippi Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001420 | CREW v. DOJ – CRT – 001422 | State of Michigan Final.pdf | 3 | RIP | (b)(6) | | | | | |
| CREW v. DOJ – CRT – 001423 | CREW v. DOJ – CRT – 001425 | State of Kansas Final.pdf | 3 | RIP | (b)(6) | | | | | |

**CREW v. DOJ**
**CRT Interim Vaughn Index**
**28 APR 2026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001426 | CREW v. DOJ – CRT – 001428 | State of Iowa Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001429 | CREW v. DOJ – CRT – 001431 | State of Indiana Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001432 | CREW v. DOJ – CRT – 001434 | State of Texas Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001435 | CREW v. DOJ – CRT – 001437 | State of Tennessee Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001438 | CREW v. DOJ – CRT – 001440 | State of South Dakota Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001441 | CREW v. DOJ – CRT – 001443 | State of South Carolina Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001444 | CREW v. DOJ – CRT – 001446 | State of Oregon Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001447 | CREW v. DOJ – CRT – 001449 | State of Ohio Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001450 | CREW v. DOJ – CRT – 001452 | State of New York Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001453 | CREW v. DOJ – CRT – 001455 | State of New Mexico Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001456 | CREW v. DOJ – CRT – 001458 | State of Utah Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001459 | CREW v. DOJ – CRT – 001461 | State of Arizona Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001462 | CREW v. DOJ – CRT – 001462 | 8-14-24 Delaware NVRA Letter.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001463 | CREW v. DOJ – CRT – 001463 | 8.14.2025 Maine NVRA letter draft.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001464 | CREW v. DOJ – CRT – 001466 | State of Massachusetts Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001467 | CREW v. DOJ – CRT – 001469 | State of Delaware Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001470 | CREW v. DOJ – CRT – 001471 | State of Minnesota Final.pdf | 2 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001472 | CREW v. DOJ – CRT – 001472 | Draft response letter Maryland 8-15-25tfm.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001473 | CREW v. DOJ – CRT – 001473 | Draft response letter Maryland 8-15-25tfm.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001474 | CREW v. DOJ – CRT – 001474 | State of New Hampshire Final.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001475 | CREW v. DOJ – CRT – 001475 | State of Maine Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001476 | CREW v. DOJ – CRT – 001476 | State of Maryland Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001477 | CREW v. DOJ – CRT – 001477 | NH Ltr re HAVA Authority_8 18 2025.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001478 | CREW v. DOJ – CRT – 001478 | NH Ltr re HAVA Authority_8 18 2025.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001479 | CREW v. DOJ – CRT – 001479 | NH Ltr re HAVA Authority_8 18 2025msr.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001480 | CREW v. DOJ – CRT – 001482 | State of Maine Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001483 | CREW v. DOJ – CRT – 001485 | State of Maryland Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001486 | CREW v. DOJ – CRT – 001487 | State of New Hampshire Final.pdf | 2 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001488 | CREW v. DOJ – CRT – 001488 | 7.2.25.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001489 | CREW v. DOJ – CRT – 001489 | [EXTERNAL] Response from Kansas | 1 | RIP | (b)(6) | 8/21/2025 17:03 | Scott J. Schwab (Kansas) | Voting Section (CRT) | |
| CREW v. DOJ – CRT – 001490 | CREW v. DOJ – CRT – 001492 | 20250821 Kansas Response Letter.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001493 | CREW v. DOJ – CRT – 001494 | 20250821 Enclosure_KS Voter Registration Form.pdf | 2 | RIF | | | | | |
| CREW v. DOJ – CRT – 001495 | CREW v. DOJ – CRT – 001499 | 20250821 Enclosure_KS Voter Roll Maintenance Procedures 8.2025.pdf | 5 | RIF | | | | | |
| CREW v. DOJ – CRT – 001500 | CREW v. DOJ – CRT – 001500 | WeeklyDOJ Report 8.25.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001501 | CREW v. DOJ – CRT – 001501 | 2025.08.28 Nevada template letter.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001502 | CREW v. DOJ – CRT – 001502 | Template for States Privacy Act 2025 08 29 MSR OK.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001503 | CREW v. DOJ – CRT – 001503 | MN Complaint.docx | 7 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001504 | CREW v. DOJ – CRT – 001504 | Template for States Privacy Act 2025 08 27.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001505 | CREW v. DOJ – CRT – 001505 | Template for States Privacy Act 2025 08 28.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001506 | CREW v. DOJ – CRT – 001506 | Template for States Privacy Act 2025 08 29 MSR tfm.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001507 | CREW v. DOJ – CRT – 001507 | Template for States Privacy Act 2025 08 29 MSR.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001508 | CREW v. DOJ – CRT – 001508 | 08.28.2025 Initial VRL Ltr to States Template_Clean.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001509 | CREW v. DOJ – CRT – 001509 | 08.28.2025 Initial VRL Ltr to States Template jr.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001510 | CREW v. DOJ – CRT – 001510 | 08.28.2025 Initial VRL Ltr to States Template tfm.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001511 | CREW v. DOJ – CRT – 001511 | 08.28.2025 Initial VRL Ltr to States Template.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001512 | CREW v. DOJ – CRT – 001512 | 08.28.2025 Draft Ltr Oklahoma _jr edits.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001513 | CREW v. DOJ – CRT – 001513 | 08.28.2025 Draft Ltr Oklahoma _jr.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001514 | CREW v. DOJ – CRT – 001514 | Iowa Privacy Letter tfm.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001515 | CREW v. DOJ – CRT – 001515 | Iowa Privacy Letter.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001516 | CREW v. DOJ – CRT – 001516 | 2025.08.28 Tennesee Letter.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001517 | CREW v. DOJ – CRT – 001517 | 2025.08.28 California Letter.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001518 | CREW v. DOJ – CRT – 001518 | 08.28.2025 Draft Letter to Delaware_jr.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001519 | CREW v. DOJ – CRT – 001519 | 08.28.2025 Initial VRL Ltr to States Template_Clean msr.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001520 | CREW v. DOJ – CRT – 001520 | 08.29.2025 Ltr to Missouri Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001521 | CREW v. DOJ – CRT – 001521 | 08.29.2025 Ltr to Missouri Final.pdf | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001522 | CREW v. DOJ – CRT – 001522 | 2025.08.28 California Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001523 | CREW v. DOJ – CRT – 001523 | 2025.08.28 Nevada letter Final.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001524 | CREW v. DOJ – CRT – 001524 | Mississippi Ltr _2025_08_28_Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001525 | CREW v. DOJ – CRT – 001525 | 2025.08.28 Maryland Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001526 | CREW v. DOJ – CRT – 001526 | 08.28.2025 Letter to Delaware Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001527 | CREW v. DOJ – CRT – 001527 | 08.28.2025 Draft Ltr to Missouri.docx | 3 | WIF | (b)(5) | | | | |

**CREW v. DOJ**
**CRT Interim Vaughn Index**
**28 APR 2026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001528 | CREW v. DOJ – CRT – 001528 | 08.28.2025 Draft Ltr to Louisiana.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001529 | CREW v. DOJ – CRT – 001529 | 08.28.2025 Draft Ltr to Idaho.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001530 | CREW v. DOJ – CRT – 001530 | 08.28.2025 Draft Ltr to Hawaii.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001531 | CREW v. DOJ – CRT – 001531 | 08.28.2025 Draft Ltr to Rhode Island.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001532 | CREW v. DOJ – CRT – 001532 | 08.28.2025 Draft Ltr to New Mexico.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001533 | CREW v. DOJ – CRT – 001533 | 08.28.2025 Draft Ltr to Nebraska.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001534 | CREW v. DOJ – CRT – 001534 | 08.28.2025 Draft Ltr to Washingon.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001535 | CREW v. DOJ – CRT – 001535 | 08.28.2025 Draft Ltr to Vermont.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001536 | CREW v. DOJ – CRT – 001536 | 08.28.2025 Draft Ltr to West Virginia.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001537 | CREW v. DOJ – CRT – 001537 | 08.28.2025 Template.docx | 3 | WIF | (b)(5); (b)(6) | | | | |
| CREW v. DOJ – CRT – 001538 | CREW v. DOJ – CRT – 001538 | 08.29.2025 Oklahoma Letter Final.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001539 | CREW v. DOJ – CRT – 001539 | 2025.8.29 IA Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001540 | CREW v. DOJ – CRT – 001540 | 08.29.2025 Iowa Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001541 | CREW v. DOJ – CRT – 001541 | 2025.8.29 TN Letter Final.pdf | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001542 | CREW v. DOJ – CRT – 001542 | 2025.08.29 Tennesee Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001543 | CREW v. DOJ – CRT – 001543 | Iowa Privacy Letter tfm 8.29.25.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001544 | CREW v. DOJ – CRT – 001544 | 2025.08.28 California Letter Final _jtt.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001545 | CREW v. DOJ – CRT – 001545 | 9.2.2025 Letter to New Mexico Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001546 | CREW v. DOJ – CRT – 001546 | 9.2.2025 Letter to Rhode Island Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001547 | CREW v. DOJ – CRT – 001547 | 9.2.2025 Letter to Vermont Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001548 | CREW v. DOJ – CRT – 001548 | 9.2.2025 Letter to Washington Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001549 | CREW v. DOJ – CRT – 001549 | 9.2.2025 Letter to West Virginia Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001550 | CREW v. DOJ – CRT – 001550 | 9.2.2025 Letter to Hawaii Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001551 | CREW v. DOJ – CRT – 001551 | 9.2.2025 Letter to Louisiana Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001552 | CREW v. DOJ – CRT – 001552 | 9.2.2025 Letter to Missouri Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001553 | CREW v. DOJ – CRT – 001553 | 9.2.2025 Letter to Nebraska Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001554 | CREW v. DOJ – CRT – 001554 | 2025.9.02 TN Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001555 | CREW v. DOJ – CRT – 001555 | 2025.9.02 NV Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001556 | CREW v. DOJ – CRT – 001556 | 2025.9.02 IA Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001557 | CREW v. DOJ – CRT – 001557 | 2025.9.02 MS Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001558 | CREW v. DOJ – CRT – 001558 | 2025.9.02 MD Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001559 | CREW v. DOJ – CRT – 001559 | 2025.9.02 DE Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001560 | CREW v. DOJ – CRT – 001560 | 2025.9.02 CA Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001561 | CREW v. DOJ – CRT – 001561 | 9.3.2025 Letter to Nebraska Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001562 | CREW v. DOJ – CRT – 001562 | 9.3.2025 Letter to New Mexico Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001563 | CREW v. DOJ – CRT – 001563 | 9.3.2025 Letter to Rhode Island Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001564 | CREW v. DOJ – CRT – 001564 | 9.3.2025 Letter to Vermont Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001565 | CREW v. DOJ – CRT – 001565 | 9.3.2025 Letter to Washington Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001566 | CREW v. DOJ – CRT – 001566 | 9.3.2025 Letter to West Virginia Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001567 | CREW v. DOJ – CRT – 001567 | 9.3.2025 Letter to Hawaii Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001568 | CREW v. DOJ – CRT – 001568 | 9.3.2025 Letter to Idaho Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001569 | CREW v. DOJ – CRT – 001569 | 9.3.2025 Letter to Louisiana Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001570 | CREW v. DOJ – CRT – 001570 | 9.3.2025 Letter to Missouri Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001571 | CREW v. DOJ – CRT – 001571 | 9.2.2025 Letter to Idaho Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001572 | CREW v. DOJ – CRT – 001572 | 08.29.2025 Missouri Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001573 | CREW v. DOJ – CRT – 001573 | 2025.8.29 CA Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001574 | CREW v. DOJ – CRT – 001574 | 2025.8.29 CA Letter Final.pdf | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001575 | CREW v. DOJ – CRT – 001575 | 2025.8.29 MS Letter Final.pdf | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001576 | CREW v. DOJ – CRT – 001576 | 2025.8.29 MS Letter Final.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001577 | CREW v. DOJ – CRT – 001577 | 2025.8.29 NV Letter Final.pdf | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001578 | CREW v. DOJ – CRT – 001578 | 2025.8.29 NV Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001579 | CREW v. DOJ – CRT – 001579 | 2025.8.29 TN Letter Final.pdf | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001580 | CREW v. DOJ – CRT – 001580 | 2025.8.29 DE Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001581 | CREW v. DOJ – CRT – 001581 | 2025.8.29 DE Letter Final.pdf | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001582 | CREW v. DOJ – CRT – 001582 | 2025.8.29 MD Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001583 | CREW v. DOJ – CRT – 001583 | 2025.8.29 MD Letter Final.pdf | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001584 | CREW v. DOJ – CRT – 001584 | 2025.9.02 CA Letter Final_redline.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001585 | CREW v. DOJ – CRT – 001585 | 2025.9.02 DE Letter Final_redline.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001586 | CREW v. DOJ – CRT – 001586 | 2025.9.02 MD Letter Final_redline.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001587 | CREW v. DOJ – CRT – 001587 | 2025.9.02 MS Letter Final_redline.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001588 | CREW v. DOJ – CRT – 001588 | 2025.9.02 IA Letter Final_redline.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001589 | CREW v. DOJ – CRT – 001589 | 2025.9.02 NV Letter Final_redline.docx | 4 | WIF | (b)(5) | | | | |

4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001590 | CREW v. DOJ – CRT – 001590 | 2025.9.02 TN Letter Final_redline.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001591 | CREW v. DOJ – CRT – 001591 | WeeklyDOJ-DHS-Report_USCIS 09022025.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001592 | CREW v. DOJ – CRT – 001592 | 09.03.2025 Letter to Idaho Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001593 | CREW v. DOJ – CRT – 001593 | 08.28.2025 Initial VRL Ltr to States Template_Clean tfm.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001594 | CREW v. DOJ – CRT – 001596 | 9.8.2025 Letter to New Mexico Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001597 | CREW v. DOJ – CRT – 001599 | 9.8.2025 Letter to Nebraska Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001600 | CREW v. DOJ – CRT – 001602 | 9.8.2025 Letter to Rhode Island Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001603 | CREW v. DOJ – CRT – 001605 | 9.8.2025 Letter to Vermont Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001606 | CREW v. DOJ – CRT – 001608 | 9.8.2025 Letter to West Virginia Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001609 | CREW v. DOJ – CRT – 001611 | 9.8.2025 Letter to Washington Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001612 | CREW v. DOJ – CRT – 001614 | 9.8.2025 Letter to Idaho Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001615 | CREW v. DOJ – CRT – 001617 | 9.8.2025 Letter to Hawaii Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001618 | CREW v. DOJ – CRT – 001620 | 9.8.2025 Letter to Louisiana Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001621 | CREW v. DOJ – CRT – 001623 | 9.8.2025 Letter to Missouri Final.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001624 | CREW v. DOJ – CRT – 001624 | Maureen S Riordan Decl.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001625 | CREW v. DOJ – CRT – 001625 | OTSC.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001626 | CREW v. DOJ – CRT – 001626 | Oregon Memo ISO Motion to Compel.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001627 | CREW v. DOJ – CRT – 001627 | WeeklyDOJ-DHS-Report_USCIS 09082025 (003).xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001628 | CREW v. DOJ – CRT – 001628 | 2025.09.10 Draft NVRA HAVA Oregon Complaint 9 11 CLEAN tfm.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001629 | CREW v. DOJ – CRT – 001629 | Draft Complaint Maine NVRA HAVA 2025 09 10.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001630 | CREW v. DOJ – CRT – 001630 | Draft Complaint.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001631 | CREW v. DOJ – CRT – 001631 | SouthCarolinaComplaint v4.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001632 | CREW v. DOJ – CRT – 001632 | SouthCarolinaComplaint Redline v3 and v4.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001633 | CREW v. DOJ – CRT – 001633 | SouthCarolinaMotionfor aPI.9.8.25 v3.docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001634 | CREW v. DOJ – CRT – 001634 | SouthCarolinaMotionfor a PI.9.8.25 redline.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001635 | CREW v. DOJ – CRT – 001635 | SouthCarolinaMotionfor aPI.9.8.25 (dng).docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001636 | CREW v. DOJ – CRT – 001636 | SouthCarolinaComplaint v4 (MSR).docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001637 | CREW v. DOJ – CRT – 001637 | United States v. Goodstein Complaint 2025.09.09 v2.docx | 12 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001638 | CREW v. DOJ – CRT – 001638 | United States v. Goodstein Complaint 2025.09.09.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001639 | CREW v. DOJ – CRT – 001639 | 2025.09.10 Draft NVRA HAVA complaint Oregon.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001640 | CREW v. DOJ – CRT – 001640 | U.S. v. Scanlan HAVA Complaint Draft 2025.09.05.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001641 | CREW v. DOJ – CRT – 001641 | 2025.9.11 CA Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001642 | CREW v. DOJ – CRT – 001642 | 2025.9.11 DE Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001643 | CREW v. DOJ – CRT – 001643 | 2025.9.11 IA Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001644 | CREW v. DOJ – CRT – 001644 | 2025.9.11 MD Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001645 | CREW v. DOJ – CRT – 001645 | 2025.9.11 MS Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001646 | CREW v. DOJ – CRT – 001646 | 2025.9.11 NV Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001647 | CREW v. DOJ – CRT – 001647 | 2025.9.11 TN Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001648 | CREW v. DOJ – CRT – 001648 | 2025.9.11 Utah Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001649 | CREW v. DOJ – CRT – 001649 | 2025.9.10 CA Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001650 | CREW v. DOJ – CRT – 001650 | 2025.9.10 DE Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001651 | CREW v. DOJ – CRT – 001651 | 2025.9.10 IA Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001652 | CREW v. DOJ – CRT – 001652 | 2025.9.10 MD Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001653 | CREW v. DOJ – CRT – 001653 | 2025.9.10 MS Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001654 | CREW v. DOJ – CRT – 001654 | 2025.9.10 NV Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001655 | CREW v. DOJ – CRT – 001655 | 2025.9.10 TN Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001656 | CREW v. DOJ – CRT – 001656 | 2025.9.10 Utah Letter Final.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001657 | CREW v. DOJ – CRT – 001657 | 2025.9.02 CA Letter Final_redlined.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001658 | CREW v. DOJ – CRT – 001658 | 2025.9.02 DE Letter Final_redlined.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001659 | CREW v. DOJ – CRT – 001659 | 2025.9.10 IA Letter Final_redlined.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001660 | CREW v. DOJ – CRT – 001660 | 2025.9.10 MS Letter Final_redlined.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001661 | CREW v. DOJ – CRT – 001661 | 2025.9.10 NV Letter Final_redlined.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001662 | CREW v. DOJ – CRT – 001662 | 2025.9.10 TN Letter Final_redlined.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001663 | CREW v. DOJ – CRT – 001663 | 2025.9.10 MD Letter Final_redlined.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001664 | CREW v. DOJ – CRT – 001664 | 2025.9.05 Utah Letter_redlined.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001665 | CREW v. DOJ – CRT – 001665 | 2025.9.05 Utah Letter.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001666 | CREW v. DOJ – CRT – 001666 | 2025.09.10 Draft NVRA HAVA complaint Oregon.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001667 | CREW v. DOJ – CRT – 001667 | NVRA.HAVA_Complaint_Oregon_9.11.2025.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001668 | CREW v. DOJ – CRT – 001668 | 2025.09.10 Draft NVRA HAVA Oregon Complaint 9 11 CLEAN.docx | 20 | WIF | (b)(5) | | | | |

**CREW v. DOJ**
**CRT Interim Vaughn Index**
**28 APR 2026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001669 | CREW v. DOJ – CRT – 001669 | 2025.09.10 Draft NVRA HAVA Oregon Complaint 9 11 redlined msr.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001670 | CREW v. DOJ – CRT – 001670 | Oregon Complaint 9 12 2025.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001671 | CREW v. DOJ – CRT – 001671 | 2025.09.10 Draft NVRA HAVA Oregon Complaint 9 11 + JZ.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001672 | CREW v. DOJ – CRT – 001672 | 9-12-25 Draft Complaint NVRA HAVA Maine.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001673 | CREW v. DOJ – CRT – 001673 | 9-12-25 Compare between MR Third Draft and TM edits.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001674 | CREW v. DOJ – CRT – 001674 | Compare between oregon complaints.docx | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001675 | CREW v. DOJ – CRT – 001675 | 2025.09.11 Draft Oregon Complaint + JZ.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001676 | CREW v. DOJ – CRT – 001676 | 9-11-25 Third Draft Maine.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001677 | CREW v. DOJ – CRT – 001677 | 2025.09.11 Draft notice letter Oregon.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001678 | CREW v. DOJ – CRT – 001678 | 2025.09.11 Draft Oregon Complaint.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001679 | CREW v. DOJ – CRT – 001679 | 2025.9.11 New Hampshire HAVA J-memo DRAFT.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001680 | CREW v. DOJ – CRT – 001680 | 9-11-25 Draft Complaint NVRA HAVA Maine msr CLEAN.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001681 | CREW v. DOJ – CRT – 001681 | 9-11-25 Draft Complaint NVRA HAVA Maine msr redline.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001682 | CREW v. DOJ – CRT – 001682 | Maureen S Riordan Decl Maine.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001683 | CREW v. DOJ – CRT – 001683 | 9-12-25 Draft Complaint NVRA HAVA Maine 1500.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001684 | CREW v. DOJ – CRT – 001684 | 2025-09-12 - REVISED Draft - United States v. Pennsylvania - Complaint_dvbb.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001685 | CREW v. DOJ – CRT – 001685 | Redline draft complaint Oregon 2025.09.11 and 2025.09.12.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001686 | CREW v. DOJ – CRT – 001686 | 2025.09.12 Draft Oregon Complaint.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001687 | CREW v. DOJ – CRT – 001687 | 9-12-25 Draft Complaint NVRA HAVA Maine + JZ - Clean 2pm.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001688 | CREW v. DOJ – CRT – 001688 | 9-12-25 Draft Complaint NVRA HAVA Maine + JZ - Redlined 2pm.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001689 | CREW v. DOJ – CRT – 001689 | Maine Memo ISO Motion to Compel msr.docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001690 | CREW v. DOJ – CRT – 001690 | OTSC Motion.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001691 | CREW v. DOJ – CRT – 001691 | OTSC Motion Oregon Draft 2025 09 12.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001692 | CREW v. DOJ – CRT – 001692 | Oregon Memo ISO Motion to Compel Draft 2025 09 12.docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001693 | CREW v. DOJ – CRT – 001693 | Maureen S Riordan Decl Oregon Draft 2025 09 12.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001694 | CREW v. DOJ – CRT – 001694 | Maureen S Riordan Decl Oregon msr.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001695 | CREW v. DOJ – CRT – 001695 | Oregon Memo ISO Motion to Compel msr.docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001696 | CREW v. DOJ – CRT – 001696 | OTSC Motion Oregon msr.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001697 | CREW v. DOJ – CRT – 001697 | 2025.09.12 Draft Oregon Complaint 1700.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001698 | CREW v. DOJ – CRT – 001698 | Oregon Memo ISO Motion to Compel 9 15 2025.docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001699 | CREW v. DOJ – CRT – 001699 | Maine Memo ISO Motion to Compel 9 15 2025.docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001700 | CREW v. DOJ – CRT – 001700 | ME OTSC Motion 9 15 2025.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001701 | CREW v. DOJ – CRT – 001701 | Oregon Complaint 9 16 2025.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001702 | CREW v. DOJ – CRT – 001702 | 2025 9 16 Maine Complaint Final.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001703 | CREW v. DOJ – CRT – 001703 | 2025.0916final. Oregon.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001704 | CREW v. DOJ – CRT – 001705 | Response - Assistant AG Dhillon - 09-16-2025.pdf | 2 | RIF | | | | | |
| CREW v. DOJ – CRT – 001706 | CREW v. DOJ – CRT – 001706 | 2025.0916 Final Oregon Complaint.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001707 | CREW v. DOJ – CRT – 001707 | 2025.0916 Final Oregon Complaint_track.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001708 | CREW v. DOJ – CRT – 001708 | 2025.0916 Final Oregon Complaint pdf.pdf | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001709 | CREW v. DOJ – CRT – 001709 | 2025.0916 Final Oregon Complaint_track edits.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001710 | CREW v. DOJ – CRT – 001710 | 2025.0916 Final Oregon Complaint_track 1.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001711 | CREW v. DOJ – CRT – 001711 | 2025 9 16 Maine Complaint Final (002).docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001712 | CREW v. DOJ – CRT – 001712 | 2025.0916 Final Oregon Complaintmr.pdf | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001713 | CREW v. DOJ – CRT – 001713 | 166-NH-1_New Hampshire HAVA J-memo_2025.09.17.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001714 | CREW v. DOJ – CRT – 001714 | Maureen S Riordan Decl Maine 09 18 2025.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001715 | CREW v. DOJ – CRT – 001715 | Maine Motion OSC 9 18 2025.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001716 | CREW v. DOJ – CRT – 001716 | Maine Memo ISO Motion to Compel 9 18 2025 COMBINED Revisions.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001717 | CREW v. DOJ – CRT – 001717 | Maine Memo ISO OSC 9 18 2025.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001718 | CREW v. DOJ – CRT – 001718 | Maine Memo ISO Motion to Compel 9 18 2025.docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001719 | CREW v. DOJ – CRT – 001719 | Maine Memo ISO Motion to Compel 9 17 2025.docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001720 | CREW v. DOJ – CRT – 001720 | U.S. v. Scanlan HAVA Complaint Draft 2025.09.17 (002).docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001721 | CREW v. DOJ – CRT – 001721 | Maureen S Riordan Decl Maine 09 18 2025.pdf | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001722 | CREW v. DOJ – CRT – 001722 | 166-NH-1_U.S. v. Scanlan HAVA Complaint Draft 2025.09.18.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001723 | CREW v. DOJ – CRT – 001723 | 166-NH-1_New Hampshire HAVA J-memo_2025.09.18.docx | 9 | WIF | (b)(5) | | | | |

CREW v. DOJ
**CRT Interim Vaughn Index**
**28 APR 2026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001724 | CREW v. DOJ – CRT – 001724 | WeeklyDOJ Report 9.18.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001725 | CREW v. DOJ – CRT – 001725 | 166-NH-1_New Hampshire HAVA J-memo _2025.09.19.docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001726 | CREW v. DOJ – CRT – 001726 | Complaint- DRAFT- California 9.19.25 redlined msr.doc | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001727 | CREW v. DOJ – CRT – 001727 | Complaint- FINAL- California 9.22.25 _msrbb.doc | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001728 | CREW v. DOJ – CRT – 001728 | Complaint- DRAFT- California 9.19.25 redlined msr.doc | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001729 | CREW v. DOJ – CRT – 001729 | 166-NH-1_U.S. v. Scanlan HAVA Complaint Draft 2025.09.19 1600 msr.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001730 | CREW v. DOJ – CRT – 001730 | 166-MN-1_U.S. v. Simon HAVA Complaint Draft 2025.09.22.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001731 | CREW v. DOJ – CRT – 001731 | 166-MN-1_U.S. v. Simon HAVA Complaint Draft 2025.09.22.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001732 | CREW v. DOJ – CRT – 001732 | 166-NH-1_U.S. v. Scanlan HAVA Complaint Draft 2025.09.19 1600 msr edits 9-22.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001733 | CREW v. DOJ – CRT – 001733 | 166-NH-1_U.S. v. Scanlan HAVA Complaint Draft 2025.09.19 1600 msr.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001734 | CREW v. DOJ – CRT – 001734 | 166-NH-1_U.S. v. Scanlan HAVA Complaint Draft 2025.09.19 1600 msr compare.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001735 | CREW v. DOJ – CRT – 001735 | Complaint- DRAFT- California 9.22.25 .doc | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001736 | CREW v. DOJ – CRT – 001736 | Complaint- FINAL- California 9.22.25 _.doc | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001737 | CREW v. DOJ – CRT – 001737 | Complaint- FINAL- California 9.22.25 _F.doc | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001738 | CREW v. DOJ – CRT – 001738 | Complaint- FINAL- California 9.22.25 _F.doc | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001739 | CREW v. DOJ – CRT – 001739 | Memo ISO OSC- CA- DRAFT.doc | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001740 | CREW v. DOJ – CRT – 001740 | Maureen S. Riordan Decl- CA DRAFT.doc | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001741 | CREW v. DOJ – CRT – 001741 | 2025.9.22 NY Draft Complaint.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001742 | CREW v. DOJ – CRT – 001742 | DOJ_NewHampshire_CRAHAVA_MG.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001743 | CREW v. DOJ – CRT – 001743 | Complaint- FINAL- California 9.22.25 _F edits 9-23-25.doc | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001744 | CREW v. DOJ – CRT – 001744 | Redline comparison 9.22.25 and 9.23.25.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001745 | CREW v. DOJ – CRT – 001745 | DOJ_NewHampshire_CRAHAVA_MG (Flags).docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001746 | CREW v. DOJ – CRT – 001746 | DOJ_California_CRANVRAHAVA_MG.002docx.doc | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001747 | CREW v. DOJ – CRT – 001747 | Complaint DRAFT1.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001748 | CREW v. DOJ – CRT – 001748 | Memo ISO OSC- CA- DRAFT 09 22 2025 COMBINED.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001749 | CREW v. DOJ – CRT – 001749 | PA CRA-NVRA-HAVA Complaint 9 22 2025.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001750 | CREW v. DOJ – CRT – 001750 | DOJ_Pennsylvania_CRANVRAHAVA_MG.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001751 | CREW v. DOJ – CRT – 001751 | DOJ_Michigan_CRANVRAHAVA_MG.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001752 | CREW v. DOJ – CRT – 001752 | DOJ_California_CRANVRAHAVA_MG.doc | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001753 | CREW v. DOJ – CRT – 001753 | DOJ_Minnesota_CRAHAVA_MG.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001754 | CREW v. DOJ – CRT – 001754 | DOJ_NewHampshire_CRAHAVA_MG.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001755 | CREW v. DOJ – CRT – 001755 | DOJ_NewYork_CRANVRAHAVA_MG.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001756 | CREW v. DOJ – CRT – 001756 | 166-MN-1_U.S. v. Simon HAVA Complaint Draft 2025.09.23_clean.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001757 | CREW v. DOJ – CRT – 001757 | DOJ_Minnesota_CRAHAVA_MG.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001758 | CREW v. DOJ – CRT – 001758 | DOJ_NewYork_CRANVRAHAVA_MG.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001759 | CREW v. DOJ – CRT – 001759 | Complaint DRAFT2.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001760 | CREW v. DOJ – CRT – 001760 | CA_OSC_MemorandumSupport.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001761 | CREW v. DOJ – CRT – 001761 | CA_OSC_Declaration.doc | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001762 | CREW v. DOJ – CRT – 001762 | Idaho DOJ Letter Response September 22 2025.pdf | 1 | RIF | | | | | |
| CREW v. DOJ – CRT – 001763 | CREW v. DOJ – CRT – 001763 | PA CRA-NVRA-HAVA Complaint 9 22 2025 clean with comments.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001764 | CREW v. DOJ – CRT – 001764 | PA CRA-NVRA-HAVA Complaint 9 22 2025 redline msr.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001765 | CREW v. DOJ – CRT – 001765 | Michigan Complaint en msr.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001766 | CREW v. DOJ – CRT – 001766 | United States v. Crook Draft Complaint 2025-09-23.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001767 | CREW v. DOJ – CRT – 001767 | United States v. Crook Draft Complaint 2025-09-23 msr.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001768 | CREW v. DOJ – CRT – 001768 | United States v. Crook redline v1 and v2.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001769 | CREW v. DOJ – CRT – 001769 | United States v. Crook Draft Complaint 2025-09-23 v2.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001770 | CREW v. DOJ – CRT – 001770 | DOJ_California_CRANVRAHAVA_MG 9.23.25.doc | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001771 | CREW v. DOJ – CRT – 001771 | DOJ_California_CRANVRAHAVA_MG.doc | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001772 | CREW v. DOJ – CRT – 001772 | DOJ_Michigan_CRANVRAHAVA_MG.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001773 | CREW v. DOJ – CRT – 001773 | Complaint DRAFT4 Michigan.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001774 | CREW v. DOJ – CRT – 001774 | 166-MN-1_U.S. v. Simon HAVA Complaint Draft 2025.09.23_clean tfm.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001775 | CREW v. DOJ – CRT – 001775 | Complaint DRAFT4 Michigan msr.docx | 18 | WIF | (b)(5) | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001776 | CREW v. DOJ – CRT – 001776 | PA CRA-NVRA-HAVA Complaint 9 22 2025 redline msr (003).docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001777 | CREW v. DOJ – CRT – 001777 | CA_OSC_Declaration.doc | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001778 | CREW v. DOJ – CRT – 001778 | 2025 9 16 Maine Complaint Final (AutoRecovered).docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001779 | CREW v. DOJ – CRT – 001779 | Complaint DRAFT1 New York.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001780 | CREW v. DOJ – CRT – 001780 | 166-NH-1_DOJ_NewHampshire_CRAHAVA_2025.09.23 jtt.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001781 | CREW v. DOJ – CRT – 001781 | Complaint DRAFT1 New York tfm.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001782 | CREW v. DOJ – CRT – 001782 | 166-NH-1_DOJ_NewHampshire_CRAHAVA_2025.09.23 jtt tfm.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001783 | CREW v. DOJ – CRT – 001783 | Complaint DRAFT1 New York._EMS Edits.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001784 | CREW v. DOJ – CRT – 001784 | PA CRA-NVRA-HAVA Complaint 9 23 2025.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001785 | CREW v. DOJ – CRT – 001785 | CA Complaint Redline comparison 9.22.25 and 9.23.25 .docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001786 | CREW v. DOJ – CRT – 001786 | DOJ_Minnesota_CRAHAVA_MG_jtt 2025.09.24_clean.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001787 | CREW v. DOJ – CRT – 001787 | DOJ_Minnesota_CRAHAVA_MG_jtt 2025.09.24_redlined.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001788 | CREW v. DOJ – CRT – 001788 | DOJ_Pennsylvania_CRANVRAHAVA_MG 9 24 2025.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001789 | CREW v. DOJ – CRT – 001789 | msrDeclaration California.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001790 | CREW v. DOJ – CRT – 001790 | CA_OSC_MemorandumSupport.docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001791 | CREW v. DOJ – CRT – 001791 | DOJ_NewYork_CRANVRAHAVA_FINAL.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001792 | CREW v. DOJ – CRT – 001792 | DOJ_NewYork_CRANVRAHAVA_FINAL.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001793 | CREW v. DOJ – CRT – 001793 | DOJ_NewYork_CRANVRAHAVA_MG Final1msr Clean.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001794 | CREW v. DOJ – CRT – 001794 | DOJ_NewYork_CRANVRAHAVA_MG Final1msr redlined.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001795 | CREW v. DOJ – CRT – 001795 | DOJ_NewYork_CRANVRAHAVA_MG Final1.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001796 | CREW v. DOJ – CRT – 001796 | DOJ_Minnesota_CRAHAVA_MG_jtt 2025.09.24_redlined.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001797 | CREW v. DOJ – CRT – 001797 | DOJ_Michigan_CRANVRAHAVA_MG Final2.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001798 | CREW v. DOJ – CRT – 001798 | DOJ_NewHampshire_CRAHAVA_MG bb jtt_2025.09.24_clean.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001799 | CREW v. DOJ – CRT – 001799 | DOJ_NewHampshire_CRAHAVA_MG_bb jtt_2025.09.24_redlined.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001800 | CREW v. DOJ – CRT – 001800 | DOJ_Pennsylvania_CRANVRAHAVA_MG 9 24 2025.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001801 | CREW v. DOJ – CRT – 001801 | DOJ_Michigan_CRANVRAHAVA_FINAL.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001802 | CREW v. DOJ – CRT – 001802 | DOJ_Michigan_CRANVRAHAVA_09 25 2025 Final.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001803 | CREW v. DOJ – CRT – 001803 | DOJ_Pennsylvania_CRANVRAHAVA_MG edits 9-24-25.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001804 | CREW v. DOJ – CRT – 001804 | Redline comparison (2025.09.24).docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001805 | CREW v. DOJ – CRT – 001805 | DOJ_California_CRANVRAHAVA_FINAL.doc | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001806 | CREW v. DOJ – CRT – 001806 | DOJ_California_CRANVRAHAVA 09 25 2025 Final.doc | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001807 | CREW v. DOJ – CRT – 001807 | DOJ_NewHampshire_CRAHAVA_FINAL.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001808 | CREW v. DOJ – CRT – 001808 | DOJ_Minnesota_CRAHAVA_FINAL.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001809 | CREW v. DOJ – CRT – 001809 | DOJ_Minnesota_CRAHAVA_2025.09.25 Final.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001810 | CREW v. DOJ – CRT – 001810 | DOJ_NewYork_CRANVRAHAVA_FINAL_EMS 9.24.25 901pm.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001811 | CREW v. DOJ – CRT – 001811 | DOJ_NewHampshire_CRAHAVA_2025.09.25 Final.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001812 | CREW v. DOJ – CRT – 001812 | DOJ_Pennsylvania_CRANVRAHAVA_FINAL.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001813 | CREW v. DOJ – CRT – 001813 | DOJ_Pennsylvania_CRANVRAHAVA_09 25 2025 Final.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001814 | CREW v. DOJ – CRT – 001814 | DOJ_Minnesota_CRAHAVA_FINAL_jtt redlined.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001815 | CREW v. DOJ – CRT – 001815 | DOJ_Minnesota_CRAHAVA_FINAL_jtt clean.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001816 | CREW v. DOJ – CRT – 001816 | DOJ_NewYork_CRANVRAHAVA_FINAL_EMS 9.25.25 755am.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001817 | CREW v. DOJ – CRT – 001817 | DOJ_NewHampshire_CRAHAVA_FINAL_jtt.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001818 | CREW v. DOJ – CRT – 001818 | CA_OSC_MemorandumSupport (r).docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001819 | CREW v. DOJ – CRT – 001819 | CA_OSC_MemorandumSupport (c).docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001820 | CREW v. DOJ – CRT – 001820 | 2025.11.07 Oregon - Draft response to motion to intervene.docx | 29 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001821 | CREW v. DOJ – CRT – 001821 | 2025.11.06 Oregon - Draft response to motion to intervene_jtt redline.docx | 34 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001822 | CREW v. DOJ – CRT – 001822 | 2025.11.06 Oregon - Draft response to motion to intervene.docx | 29 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001823 | CREW v. DOJ – CRT – 001823 | MOS-Response to Motion to Intervene-MG_Final (002) dng (002)_jtt redline (AutoRecovered).doc | 28 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001824 | CREW v. DOJ – CRT – 001824 | OSC- COMPARED .docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001825 | CREW v. DOJ – CRT – 001825 | CA_OSC_MemorandumSupport (More CRA).docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001826 | CREW v. DOJ – CRT – 001826 | CA_OSC_MemorandumSupport (C) 9.30.25 - MR Edits to Facts.docx | 20 | WIF | (b)(5) | | | | |

**CREW v. DOJ**
**CRT Interim Vaughn Index**
**28 APR 2026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001827 | CREW v. DOJ – CRT – 001827 | Summary of letters - MR edits.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001828 | CREW v. DOJ – CRT – 001828 | CA_OSC_MemorandumSupport (C) 9.30.25.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001829 | CREW v. DOJ – CRT – 001829 | CA_OSC_MemorandumSupport (More CRA) JDH_1609.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001830 | CREW v. DOJ – CRT – 001830 | CA_OSC_MemorandumSupport (More CRA).docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001831 | CREW v. DOJ – CRT – 001831 | CA_OSC_MemorandumSupport (R) 9.30.25.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001832 | CREW v. DOJ – CRT – 001832 | CA_OSC_MemorandumSupport (C) 9.30.25 msr clean with a few comments.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001833 | CREW v. DOJ – CRT – 001833 | CA_OSC_MemorandumSupport (C) 9.30.25 msr clean .docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001834 | CREW v. DOJ – CRT – 001834 | CA_OSC_MemorandumSupport (C) 9.30.25 redlined msr.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001835 | CREW v. DOJ – CRT – 001835 | CA_OSC_Declaration CLEAN.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001836 | CREW v. DOJ – CRT – 001836 | CA_OSC_Declaration MSR redline.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001837 | CREW v. DOJ – CRT – 001837 | DOJ_California_CRANVRAHAVA_FINAL MSR edits.doc | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001838 | CREW v. DOJ – CRT – 001838 | CA_OSC_MemorandumSupport (C) 10.22 MG.docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001839 | CREW v. DOJ – CRT – 001839 | CA_OSC_MemorandumSupport (C) 10.23 MG.docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001840 | CREW v. DOJ – CRT – 001840 | CA_OSC_Update.docx | 28 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001841 | CREW v. DOJ – CRT – 001841 | CA_OSC_Declaration MSR (c) 10.1.25 MSR Reviewed 11.22.25.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001842 | CREW v. DOJ – CRT – 001842 | CA_OSC_Declaration MSR (c) 10.1.25 MSR Reviewed.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001843 | CREW v. DOJ – CRT – 001843 | CA_OSC_MemorandumSupport (C) 10.23 MSR edits.docx | 25 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001844 | CREW v. DOJ – CRT – 001844 | CA_OSC_MemorandumSupport (C) 10.23 MSR edits.docx | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001845 | CREW v. DOJ – CRT – 001845 | CA_OSC_MemorandumSupport (C) 10.23.docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001846 | CREW v. DOJ – CRT – 001846 | CA_OSC_Declaration MSR (c) 10.1.25.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001847 | CREW v. DOJ – CRT – 001847 | CA_OSC_MemorandumSupport (C) 10.24.docx | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001848 | CREW v. DOJ – CRT – 001848 | CA_OSC_Declaration MSR (c) 10 24.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001849 | CREW v. DOJ – CRT – 001849 | MOS-Response to Motion to Intervene- NAACP- CA_redlined jtt.doc | 33 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001850 | CREW v. DOJ – CRT – 001850 | MOS-Response to Motion to Intervene- NAACP- CA_clean.doc | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001851 | CREW v. DOJ – CRT – 001851 | MOS-Response to Motion to Intervene-MG_Final (002) dng.doc | 28 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001852 | CREW v. DOJ – CRT – 001852 | MOS-Response to Motion to Intervene-MG_Final (002) dng.doc | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001853 | CREW v. DOJ – CRT – 001853 | MOS-Response to Motion to Intervene- NAACP-CA_clean.agbedits.doc | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001854 | CREW v. DOJ – CRT – 001854 | MOS-Response to Motion to Intervene- NAACP-CA_jtt redlined.doc | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001855 | CREW v. DOJ – CRT – 001855 | MOS-Response to Motion to Intervene- NAACP-CA_CLEAN.doc | 28 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001856 | CREW v. DOJ – CRT – 001856 | MOS-Response to Motion to Intervene- NAACP-CA_jtt redlined.doc | 30 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001857 | CREW v. DOJ – CRT – 001857 | MOS-Response to Motion to Intervene-MG_Final (002) dng (002)_jtt redline.doc | 28 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001858 | CREW v. DOJ – CRT – 001858 | AutoRecovery save of CA_OSC_MemorandumSupport (C) 10 (dng).docx | 45 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001859 | CREW v. DOJ – CRT – 001859 | AutoRecovery save of CA_OSC_MemorandumSupport (C) 10 (dng).docx | 44 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001860 | CREW v. DOJ – CRT – 001860 | CA_OSC_MemorandumSupport (C) 10 (dng) (clean).docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001861 | CREW v. DOJ – CRT – 001861 | Response to Motion to Intervene MICHIGAN_jtt tfm en 820am.doc | 30 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001862 | CREW v. DOJ – CRT – 001862 | Response to Motion to Intervene MICHIGAN_jtt tfm en 1045am_cite checked.doc | 30 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001863 | CREW v. DOJ – CRT – 001863 | Response to Motion to Intervene MICHIGAN_jtt tfm en.doc | 31 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001864 | CREW v. DOJ – CRT – 001864 | Response to Motion to Intervene MICHIGAN_jtt tfm.doc | 32 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001865 | CREW v. DOJ – CRT – 001865 | Response to Motion to Intervene MICHIGAN.doc | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001866 | CREW v. DOJ – CRT – 001866 | Response to Motion to Intervene MICHIGAN_jtt.doc | 32 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001867 | CREW v. DOJ – CRT – 001867 | 2025.11.07 Oregon - Draft response to motion to intervene MSR reviewed.docx | 29 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001868 | CREW v. DOJ – CRT – 001868 | Oregon - DOJ Opposition to Intervention,agb.docx | 29 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001869 | CREW v. DOJ – CRT – 001869 | Oregon - DOJ Opposition to Intervention.docx | 29 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001870 | CREW v. DOJ – CRT – 001870 | CA_OSC_MemorandumSupport (CLEAN) 11.08 MGbbMSR.docx | 25 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001871 | CREW v. DOJ – CRT – 001871 | AutoRecovery save of CA_OSC_MemorandumSupport (C) agb11.5.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001872 | CREW v. DOJ – CRT – 001872 | CA_OSC_MemorandumSupport (REDLINED) 11.08 MGbbMSR.docx | 27 | WIF | (b)(5) | | | | |

CREW v. DOJ
**CRT Interim Vaughn Index**
**28 APR 2026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001873 | CREW v. DOJ – CRT – 001873 | CA_OSC_MemorandumSupport (C) 11.08 MGbb.docx | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001874 | CREW v. DOJ – CRT – 001874 | CA_OSC_MemorandumSupport (C) 11.08 MG.docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001875 | CREW v. DOJ – CRT – 001875 | CA_OSC_MemorandumSupport (C) 11.08 MGbbMSR.docx | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001876 | CREW v. DOJ – CRT – 001876 | Response to Motion to Intervene MICHIGAN Final.doc | 30 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001877 | CREW v. DOJ – CRT – 001877 | Response to Motion to Dismiss- CA (bb).doc | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001878 | CREW v. DOJ – CRT – 001878 | Response to Motion to Intervene MICHIGAN Final.agb11.12.doc | 31 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001879 | CREW v. DOJ – CRT – 001879 | Response to Motion to Intervene MICHIGAN Final.agb11.12en426pm.doc | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001880 | CREW v. DOJ – CRT – 001880 | Response to Motion to Intervene MICHIGAN Final.agb11.12en426pmmsr5 43.doc | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001881 | CREW v. DOJ – CRT – 001881 | Response to Motion to Intervene MICHIGAN Final.agb11.12pmmsren436pm.doc | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001882 | CREW v. DOJ – CRT – 001882 | Oregon - DOJ Opposition to Interventionagb.docx | 30 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001883 | CREW v. DOJ – CRT – 001883 | Oregon - DOJ Opposition to Interventionagb (003).docx | 30 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001884 | CREW v. DOJ – CRT – 001884 | 11.14.25 Opposition of Motion to Intervene_redline.docx | 31 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001885 | CREW v. DOJ – CRT – 001885 | 11.17.25 Opposition of Motion to Intervene.docx | 30 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001886 | CREW v. DOJ – CRT – 001886 | 11.14.25 Opposition of Motion to Intervene_clean.docx | 30 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001887 | CREW v. DOJ – CRT – 001887 | CalOSCWeber.2025.11.22_jtt redline_2100 hrs.docx | 33 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001888 | CREW v. DOJ – CRT – 001888 | CalOSCWeber.2025.11.22_jtt redline.docx | 33 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001889 | CREW v. DOJ – CRT – 001889 | CalOSCWeber.11.21.agb.docx | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001890 | CREW v. DOJ – CRT – 001890 | CalOSCWeber.11.21.jr edits.docx | 25 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001891 | CREW v. DOJ – CRT – 001891 | CalOSCWeber.11.17.agbdg.docx | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001892 | CREW v. DOJ – CRT – 001892 | Response to Motion to Dismiss- CA (bb) tfm Privacy.doc | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001893 | CREW v. DOJ – CRT – 001893 | Response to Motion to Dismiss- CA (bb)_jtt.doc | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001894 | CREW v. DOJ – CRT – 001894 | Response to Motion to Dismiss- CA tfm Privacy.doc | 7 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001895 | CREW v. DOJ – CRT – 001895 | Response to Motion to Dismiss- CA (bb)_jtt11.14.agb.doc | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001896 | CREW v. DOJ – CRT – 001896 | Response to Motion to Dismiss- CA CRA and Privacy.agb11.14.doc | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001897 | CREW v. DOJ – CRT – 001897 | Response to Motion to Dismiss- CA (bb)_jtt.doc | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001898 | CREW v. DOJ – CRT – 001898 | Response to Motion to Dismiss- CA CRA and Privacy.agb11.18 edits.doc | 26 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001899 | CREW v. DOJ – CRT – 001899 | Response to Motion to Dismiss- CA REVISED.docx | 26 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001900 | CREW v. DOJ – CRT – 001900 | Response to Motion to Dismiss- CA CRA and Privacy.agb11.18_draft.doc | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001901 | CREW v. DOJ – CRT – 001901 | CRTVotingCases12.2.25.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001902 | CREW v. DOJ – CRT – 001902 | Response to CA Motion to Dismiss_jtt_2025.11.18_redlined_jr.doc | 35 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001903 | CREW v. DOJ – CRT – 001903 | Response to CA Motion to Dismiss_jtt_2025.11.18_1300hrs_redlinedtfm.doc | 28 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001904 | CREW v. DOJ – CRT – 001904 | Response to CA Motion to Dismiss_jtt_2025.11.18_1300hrs_redlined.doc | 28 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001905 | CREW v. DOJ – CRT – 001905 | VotingCasesInvestigations11.14.25 tfm.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001906 | CREW v. DOJ – CRT – 001906 | DOJ MTD REPLY FINAL DRAFT_jr redline REVISED.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001907 | CREW v. DOJ – CRT – 001907 | Response to CA Motion to Dismiss Final.doc | 30 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001908 | CREW v. DOJ – CRT – 001908 | Response to CA Motion to Dismiss Final.doc | 33 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001909 | CREW v. DOJ – CRT – 001909 | Response to CA Motion to Dismiss Final- NAACP docx.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001910 | CREW v. DOJ – CRT – 001910 | CalOSCWeber.11.21.clean.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001911 | CREW v. DOJ – CRT – 001911 | CalOSCWeber.2025.11.23_jtt tfm.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001912 | CREW v. DOJ – CRT – 001912 | CalOSCWeber.2025.11.23_jtt redline_0806hrs.docx | 33 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001913 | CREW v. DOJ – CRT – 001913 | Complaint Template.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001914 | CREW v. DOJ – CRT – 001914 | Complaint Template (002) 11.23.25.docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001915 | CREW v. DOJ – CRT – 001915 | Complaint Template 11.23.25.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001916 | CREW v. DOJ – CRT – 001916 | CalOSCWeber.2025.11.23_jtt tfm_1322 hrs cite checked.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001917 | CREW v. DOJ – CRT – 001917 | WeberCalOSC.2025.11.24 Final.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001918 | CREW v. DOJ – CRT – 001918 | CalOSCWeber.2025.11.23_jtt tfm_1400.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001919 | CREW v. DOJ – CRT – 001919 | Complaint Template (002) 11.23.25 5 pm.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001920 | CREW v. DOJ – CRT – 001920 | CA_OSC_Declaration MSR (c) 10.1.25 MSR Reviewed 11 22.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001921 | CREW v. DOJ – CRT – 001921 | CalOSCWeber.11.21.clean FO 11 24.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001922 | CREW v. DOJ – CRT – 001922 | WeberCalOSC.2025.11.24 Final edits.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001923 | CREW v. DOJ – CRT – 001923 | CA_OSC_Declaration MSR_jr edits 10.11am.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001924 | CREW v. DOJ – CRT – 001924 | Complaint Template (002) 11.24.25.docx | 14 | WIF | (b)(5) | | | | |

CREW v. DOJ
CRT Interim Vaughn Index
28 APR 2026

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001925 | CREW v. DOJ – CRT – 001925 | 1 25-cv-468 Opposition to Intervention Schneck-Chann 11 24 2025.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001926 | CREW v. DOJ – CRT – 001926 | WeberCalOSC.2025.11.24 Final edits 11.11_clean.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001927 | CREW v. DOJ – CRT – 001927 | WeberCalOSC.2025.11.24 Final edits 11.11.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001928 | CREW v. DOJ – CRT – 001928 | Response to CA Intervnors' Motion to Dismiss 2025.11.24.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001929 | CREW v. DOJ – CRT – 001929 | Response to CA Intervnors' Motion to Dismiss 2025.11.24.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001930 | CREW v. DOJ – CRT – 001930 | Response to CA Intervnors' Motion to Dismiss 2025.11.24.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001931 | CREW v. DOJ – CRT – 001931 | CA_OSC_Declaration MSR_11 24.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001932 | CREW v. DOJ – CRT – 001932 | WeberCalOSC.2025.11.24 Final edits 11.11_clean Memo.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001933 | CREW v. DOJ – CRT – 001933 | 2025.11.24 Letter Request with MOU Template Draft.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001934 | CREW v. DOJ – CRT – 001934 | CRA 303--Complaint Template (002) 11.24.25 dng.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001935 | CREW v. DOJ – CRT – 001935 | CA_OSC_Declaration EVN 11_24 530pm.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001936 | CREW v. DOJ – CRT – 001936 | CRA 303--Complaint Template (002) 11.24.25 dng msr 6 22pm.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001937 | CREW v. DOJ – CRT – 001937 | CRA 303--Complaint Template (002) 11.24.25 dng msr dng 6 32pm.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001938 | CREW v. DOJ – CRT – 001938 | CRA 303--Complaint Template (002) 11.24.25 6 49 pm.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001939 | CREW v. DOJ – CRT – 001939 | CRA 303--Complaint Template (002) (Washington State).docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001940 | CREW v. DOJ – CRT – 001940 | 1 25-cv-468 Opposition to Maine Interventions 11 25 2025.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001941 | CREW v. DOJ – CRT – 001941 | 1 25-cv-468 Opposition to Maine Interventions 11 24 2025.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001942 | CREW v. DOJ – CRT – 001942 | CRA 303--Complaint Template Rhode Island.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001943 | CREW v. DOJ – CRT – 001944 | State of South Carolina.pdf | 2 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 001945 | CREW v. DOJ – CRT – 001945 | Response to CA Intervnors' Motion to Dismiss 2025.11.24 (002).docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001946 | CREW v. DOJ – CRT – 001946 | CRA 303--Complaint Template (002) (Washington State)msr 3 09 pm.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001947 | CREW v. DOJ – CRT – 001947 | RI_OSC_Declaration MSR_11.25.2025 GD Edits.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001948 | CREW v. DOJ – CRT – 001948 | Draft Complaint Rhode Island.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001949 | CREW v. DOJ – CRT – 001949 | Rhode Island Brief Re Motion to Compel Production 2025.11.25.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001950 | CREW v. DOJ – CRT – 001950 | Draft Complaint Rhode Island msr 3 27pm (with hyperlinks).docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001951 | CREW v. DOJ – CRT – 001951 | Response to CA Intervnors' Motion to Dismiss 11.26_redline.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001952 | CREW v. DOJ – CRT – 001952 | Response to CA Intervnors' Motion to Dismiss 11.26_clean.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001953 | CREW v. DOJ – CRT – 001953 | Complaint- MD 2025.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001954 | CREW v. DOJ – CRT – 001954 | Response to CA Intervnors' Motion to Dismiss 11.26.2025 Final.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001955 | CREW v. DOJ – CRT – 001955 | Response to CA Intervnors' Motion to Dismiss 11.26.2025 Final.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001956 | CREW v. DOJ – CRT – 001956 | Wash_OSC_Motion with Memo incorporated.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001957 | CREW v. DOJ – CRT – 001957 | Wash_OSC_Complaint (final).docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001958 | CREW v. DOJ – CRT – 001958 | Wash_OSC_Decl MSR with Exhibits 1-3 no signature or date.pdf | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001959 | CREW v. DOJ – CRT – 001959 | Wash_OSC_Declaration MSR_11 24 (2).docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001960 | CREW v. DOJ – CRT – 001960 | 2025.11.26 CRA 303--Complaint--Delaware.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001961 | CREW v. DOJ – CRT – 001961 | 2025.11.26 CRA 303--Declaration MSR--Delaware.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001962 | CREW v. DOJ – CRT – 001962 | 2025.11.26 CRA 303--Memorandum--Delaware.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001963 | CREW v. DOJ – CRT – 001963 | Maryland_OSC_Declaration MSR_11 26.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001964 | CREW v. DOJ – CRT – 001964 | Maryland Memo.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001965 | CREW v. DOJ – CRT – 001965 | Rhode Island Brief Re Motion to Compel Production 2025.11.26 msr.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001966 | CREW v. DOJ – CRT – 001966 | RI_OSC_Declaration MSR_11.25.2025 GD MSR 4 pm.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001967 | CREW v. DOJ – CRT – 001967 | Rhode Island Brief Re Motion to Compel Production 2025.11.25 msr 4 30 pm.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001968 | CREW v. DOJ – CRT – 001968 | Memo for CRA .docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001969 | CREW v. DOJ – CRT – 001969 | Maryland Memo.docx | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001970 | CREW v. DOJ – CRT – 001970 | 2025.11.26 CRA 303--Memorandum--Delaware msr 11 28.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001971 | CREW v. DOJ – CRT – 001971 | 2025.11.26 CRA 303--Complaint--Delaware msr 11 28.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001972 | CREW v. DOJ – CRT – 001972 | 2025.11.26 CRA 303--Declaration MSR--Delaware.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001973 | CREW v. DOJ – CRT – 001973 | Wash_OSC_Complaint (final) (003) msr 11 26.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001974 | CREW v. DOJ – CRT – 001974 | Memo and Motion Incorportaed MSR 11 26.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001975 | CREW v. DOJ – CRT – 001975 | Maryland_OSC_Declaration MSR_11 28 msr.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001976 | CREW v. DOJ – CRT – 001976 | Complaint- MD 2025 msr 11 28.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 001977 | CREW v. DOJ – CRT – 001977 | Maryland Memo 11 28 msr.docx | 16 | WIF | (b)(5) | | | | |

**CREW v. DOJ**
**CRT Interim Vaughn Index**
**28 APR 2026**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 001978 | CREW v. DOJ – CRT – 001978 | Memo and Motion Incorportized MSR 11 28.docx | 20 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001979 | CREW v. DOJ – CRT – 001979 | Wash_OSC_Complaint (final) (003) msr 11 28.docx | 10 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001980 | CREW v. DOJ – CRT – 001980 | Maryland_OSC_Declaration MSR_11 28 msr 02.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001981 | CREW v. DOJ – CRT – 001981 | 166-54_116_US v. NC_Opp to Alliance Mot for Reconsideration_2025.11.28_final for approval.docx | 14 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001982 | CREW v. DOJ – CRT – 001982 | PA Response to MTI.docx | 23 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001983 | CREW v. DOJ – CRT – 001983 | PA Response to MTI 2025.11.29.docx | 23 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001984 | CREW v. DOJ – CRT – 001984 | PA Response to MTI 2025.11.29 redline.docx | 24 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001985 | CREW v. DOJ – CRT – 001985 | Complaint- MD 2025 11.29 dng bb (R).docx | 9 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001986 | CREW v. DOJ – CRT – 001986 | Maryland Memo 11.29 dng bb (R).docx | 17 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001987 | CREW v. DOJ – CRT – 001987 | Maryland Memo 11.29 dng.agb.docx | 16 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001988 | CREW v. DOJ – CRT – 001988 | Complaint- MD 2025 11.29 dng.agb.docx | 9 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001989 | CREW v. DOJ – CRT – 001989 | Complaint- MD 2025 11.29 dng.docx | 9 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001990 | CREW v. DOJ – CRT – 001990 | Maryland Memo 11.29 dng.docx | 16 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001991 | CREW v. DOJ – CRT – 001991 | CRA 303--Complaint Vermont 11 28 msr Final (002).docx | 11 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001992 | CREW v. DOJ – CRT – 001992 | CRA 303--Complaint Vermont 11 28 msr Final.docx | 11 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001993 | CREW v. DOJ – CRT – 001993 | CRA 303--Complaint Vermont 11 29.docx | 11 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001994 | CREW v. DOJ – CRT – 001994 | VT Memo in Support MTC 11 29 2025 dng.docx | 15 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001995 | CREW v. DOJ – CRT – 001995 | CRA 303--Complaint Vermont 11 29 dng.docx | 11 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001996 | CREW v. DOJ – CRT – 001996 | VT Memo in Support MTC 11 29 2025.docx | 15 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001997 | CREW v. DOJ – CRT – 001997 | PA Response to MTI 2025.11.29 F.docx | 23 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001998 | CREW v. DOJ – CRT – 001998 | PA Response to MTI 2025.11.29 dng.docx | 24 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 001999 | CREW v. DOJ – CRT – 001999 | PA Response to MTI 2025.11.30 dng (002).docx | 25 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002000 | CREW v. DOJ – CRT – 002000 | CRA 303--Complaint Vermont 2025.12.01.docx | 8 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002001 | CREW v. DOJ – CRT – 002001 | VT Dec of Riordan 2025.12.01.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002002 | CREW v. DOJ – CRT – 002002 | VT Memo in Support MTC 2025.12.01.docx | 14 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002003 | CREW v. DOJ – CRT – 002003 | CRA 303--Dec ISO Mtn to Compel Vermont AD Draft MSR 11 26.pdf | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002004 | CREW v. DOJ – CRT – 002004 | CRA 303--Dec ISO Mtn to Compel Vermont AD Draft MSR 11 26.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002005 | CREW v. DOJ – CRT – 002005 | VT Dec of Riordan 11 30.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002006 | CREW v. DOJ – CRT – 002006 | CRA 303--Complaint Vermont 11 29 dng msr 11 30.docx | 10 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002007 | CREW v. DOJ – CRT – 002007 | VT Dec of Riordan 11 30 MSR tfm.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002008 | CREW v. DOJ – CRT – 002008 | CRA 303--Complaint Vermont 11 29 dng msr 11 30 tfm.docx | 8 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002009 | CREW v. DOJ – CRT – 002009 | VT Dec of Riordan 11 30 MSR.docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002010 | CREW v. DOJ – CRT – 002010 | Vermont Dec, MSR 11 30.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002011 | CREW v. DOJ – CRT – 002011 | 166-RI_1_Bondi v. Amore_Complaint_2025.11.30_jtt.docx | 11 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002012 | CREW v. DOJ – CRT – 002012 | Memo and Motion Incorportized MSR 11 28.agb.docx | 20 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002013 | CREW v. DOJ – CRT – 002013 | Wash_OSC_Complaint (final) (003) msr 11 28.agbedits.docx | 11 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002014 | CREW v. DOJ – CRT – 002014 | 166-RI_1_Bondi v. Amore_Mem in Supp of OSC_2025.11.30_jtt.docx | 18 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002015 | CREW v. DOJ – CRT – 002015 | Wash_OSC_Complaint (final) (003)(For Filing 11 30.docx | 11 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002016 | CREW v. DOJ – CRT – 002016 | Complaint- MD 2025 11.30 dng bb (c).docx | 9 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002017 | CREW v. DOJ – CRT – 002017 | Maryland_OSC_Declaration bb 11.30 (c).docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002018 | CREW v. DOJ – CRT – 002018 | Maryland_OSC_Motion11.30 bb (c).docx | 5 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002019 | CREW v. DOJ – CRT – 002019 | Maryland Memo 11.30 dng bb (c).docx | 16 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002020 | CREW v. DOJ – CRT – 002020 | 166-RI_1_US v. Amore_Mem in Supp of OSC_2025.12.01_jtt_edits.docx | 18 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002021 | CREW v. DOJ – CRT – 002021 | 166-RI_1_US v. Amore_Complaint_2025.12.01_jtt_edits.docx | 11 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002022 | CREW v. DOJ – CRT – 002022 | 166-RI_1_US v. Amore_Complaint_2025.12.01_jtt.docx | 11 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002023 | CREW v. DOJ – CRT – 002023 | 166-RI_1_US v. Amore_Mem in Supp of OSC_2025.12.01_jtt.docx | 18 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002024 | CREW v. DOJ – CRT – 002024 | 166-RI_1_US v. Amore_Decl of Maureen Riordan ISO the OSC_2025.12.01_jtt_edits.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002025 | CREW v. DOJ – CRT – 002025 | 166-RI_1_US v. Amore_Decl of Maureen Riordan ISO the OSC_2025.12.01_jtt.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002026 | CREW v. DOJ – CRT – 002026 | 2025.12.01 Declaration Delaware FINAL evn.docx | 5 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002027 | CREW v. DOJ – CRT – 002027 | 2025.12.01 Motion Delaware evn FINAL.docx | 6 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002028 | CREW v. DOJ – CRT – 002028 | 2025.12.01 Memorandum--Delaware evn FINAL.docx | 18 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002029 | CREW v. DOJ – CRT – 002029 | 2025.12.01 Complaint--Delaware evn FINAL.docx | 13 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002030 | CREW v. DOJ – CRT – 002030 | Maryland Memo 12 1.docx | 16 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002031 | CREW v. DOJ – CRT – 002031 | Maryland_OSC_Declaration MSR 12 1.docx | 4 | WIF | (b)(5) | | | | | |

12

CREW v. DOJ
CRT Interim Vaughn Index
28 APR 2026

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 002032 | CREW v. DOJ – CRT – 002032 | Maryland_OSC_Motion 12 1.docx | 5 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002033 | CREW v. DOJ – CRT – 002033 | VT Memo in Support MTC 2025.12.01.agb.docx | 14 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002034 | CREW v. DOJ – CRT – 002034 | CRA 303--Complaint Vermont 2025.12.01.agb.docx | 8 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002035 | CREW v. DOJ – CRT – 002035 | 166-RI_1_US v. Amore_Decl of Maureen Riordan ISO the OSC_2025.12.01_jtt edits accepted msr.docx | 4 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002036 | CREW v. DOJ – CRT – 002036 | VT Memo in Support MTC 2025.12.01_redline.pdf.docx | 15 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002037 | CREW v. DOJ – CRT – 002037 | VT Memo in Support MTC 2025.12.01_clean.pdf.docx | 15 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002038 | CREW v. DOJ – CRT – 002038 | Complaint- MD 2025 11.30 dng bb (c)_redline.docx | 9 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002039 | CREW v. DOJ – CRT – 002039 | Maryland_OSC_Declaration MSR 12 1_redline.docx | 4 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002040 | CREW v. DOJ – CRT – 002040 | Maryland Memo 12 1_redline.docx | 16 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002041 | CREW v. DOJ – CRT – 002041 | Maryland_OSC_Motion 12 1.docx | 4 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002042 | CREW v. DOJ – CRT – 002042 | PA Response to MTI 2025.12.01_redline.docx | 23 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002043 | CREW v. DOJ – CRT – 002043 | PA Response to MTI 2025.12.01.docx | 23 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002044 | CREW v. DOJ – CRT – 002044 | 166-RI_1_US v. Amore_Mem in Supp of OSC_2025.12.01_jtt edits.agb.docx | 16 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002045 | CREW v. DOJ – CRT – 002045 | 166-RI_1_US v. Amore_Complaint_2025.12.01_jtt editsagb12.1.docx | 10 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002046 | CREW v. DOJ – CRT – 002046 | Vermont Complaint 12 1 4 11 pm.docx | 9 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002047 | CREW v. DOJ – CRT – 002047 | PA Response to MTI 2025.12.01 Proposed FINAL.docx | 23 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002048 | CREW v. DOJ – CRT – 002048 | NM Complaint 12 1_dng.docx | 9 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002049 | CREW v. DOJ – CRT – 002049 | Memo in Support NM.docx | 14 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002050 | CREW v. DOJ – CRT – 002050 | NM Complaint 12 1 .docx | 9 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002051 | CREW v. DOJ – CRT – 002051 | MOS-Response to Motion to Intervene-NH bb.doc | 23 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002052 | CREW v. DOJ – CRT – 002052 | Vermont Complaint 12 1 7 PM .docx | 9 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002053 | CREW v. DOJ – CRT – 002053 | Vermont Complaint 12 1 7 54.docx | 9 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002054 | CREW v. DOJ – CRT – 002054 | 2025.12.01 Memorandum--Delaware evn FINAL edits.docx | 19 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002055 | CREW v. DOJ – CRT – 002055 | Memo and Motion Incorportated evn 1201 FINAL.docx | 19 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002056 | CREW v. DOJ – CRT – 002056 | Wash_OSC_Complaint evn 1201 FINAL.docx | 10 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002057 | CREW v. DOJ – CRT – 002057 | NM Complaint 12 2_redline.docx | 9 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002058 | CREW v. DOJ – CRT – 002058 | Memo in Support 12 1 Final_redline.docx | 15 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002059 | CREW v. DOJ – CRT – 002059 | NM Complaint 12 1 4 11 pm.docx | 9 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002060 | CREW v. DOJ – CRT – 002060 | NM Complaint 12 2.docx | 9 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002061 | CREW v. DOJ – CRT – 002061 | Memo in Support 12 1 Final.docx | 14 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002062 | CREW v. DOJ – CRT – 002062 | 166-RI_1_US v. Amore_Complaint_12 Final.docx | 10 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002063 | CREW v. DOJ – CRT – 002063 | 166-RI_1_US v. Amore_Mem in Supp of OSC_2025.12.01Final.docx | 16 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002064 | CREW v. DOJ – CRT – 002064 | US v Amore Mem in Supp of OSC Final.pdf | 16 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002065 | CREW v. DOJ – CRT – 002065 | 166-RI_1_US v. Amore_Mem in Supp of OSC_2025.12.02Final_updated.docx | 16 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002066 | CREW v. DOJ – CRT – 002066 | 166-RI_1_US v. Amore_Complaint Final.docx | 10 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002067 | CREW v. DOJ – CRT – 002067 | 166-RI_1_US v. Amore_Mem in Supp of OSC_2025.12.02Final.docx | 16 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002068 | CREW v. DOJ – CRT – 002069 | Letter to US DOJ - 12.9.2025.pdf | 2 | RIP | (b)(6) | | | |
| CREW v. DOJ – CRT – 002070 | CREW v. DOJ – CRT – 002070 | Draft MOU - 12.9.2025.pdf | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002071 | CREW v. DOJ – CRT – 002071 | NM Motion to Compel.pdf | 5 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002072 | CREW v. DOJ – CRT – 002074 | 20250814 Henderson from CRT.pdf | 3 | RIP | (b)(6) | | | |
| CREW v. DOJ – CRT – 002075 | CREW v. DOJ – CRT – 002075 | NM Dec of Riordan 2.pdf | 3 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002076 | CREW v. DOJ – CRT – 002081 | WEC Letter - Resp to 12.2.25 DOJ Correspondence - FINAL.pdf | 6 | RIP | (b)(6) | | | |
| CREW v. DOJ – CRT – 002082 | CREW v. DOJ – CRT – 002084 | 20250806 LaRose from CRT.pdf | 3 | RIP | (b)(6) | | | |
| CREW v. DOJ – CRT – 002085 | CREW v. DOJ – CRT – 002085 | MOS-Response to Motion to Intervene-NH 2025.12.03.docx | 24 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002086 | CREW v. DOJ – CRT – 002086 | MOS-Response to Motion to Intervene-NH 2025.12.03.docx | 22 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002087 | CREW v. DOJ – CRT – 002087 | 6 25 - 1666 MEMO IN OPPOSITION MOTION TO DISMISS 12 3 2025.docx | 21 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002088 | CREW v. DOJ – CRT – 002088 | MOS-Response to Motion to Intervene-NH 2025.12.03 1730.docx | 21 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002089 | CREW v. DOJ – CRT – 002089 | MOS-Response to Motion to Intervene-NH 2025.12.03 1730.agbedits.docx | 24 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002090 | CREW v. DOJ – CRT – 002090 | MOS-Response to Motion to Intervene-NH 2025.12.03 1730.(accepted changes).docx | 23 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002091 | CREW v. DOJ – CRT – 002091 | MOS-Response to Motion to Intervene-NH 2025.12.04 1730.(accepted changes)bbtfm.docx | 21 | WIF | (b)(5) | | | |

13

CREW v. DOJ
CRT Interim Vaughn Index
28 APR 2026

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 002092 | CREW v. DOJ – CRT – 002092 | MOS-Response to Motion to Intervene-NH 2025.12.04 1730.(accepted changes).docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002093 | CREW v. DOJ – CRT – 002093 | MOS-Response to Motion to Intervene-NH 2025.12.04 1730 Final.docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002094 | CREW v. DOJ – CRT – 002094 | Response to Motion to Intervene- Minnesota bb 12.2.25.docx | 28 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002095 | CREW v. DOJ – CRT – 002095 | MEMO IN OPPOSITION MOTION TO DISMISS_12.4.2025_redline.docx | 31 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002096 | CREW v. DOJ – CRT – 002096 | MEMO IN OPPOSITION MOTION TO DISMISS_12.4.2025_clean.docx | 28 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002097 | CREW v. DOJ – CRT – 002097 | MOS-Response to Motion to Intervene-NH 2025.12.04 1730 Final.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002098 | CREW v. DOJ – CRT – 002098 | MOS-Response to Motion to Intervene-NH 2025.12.05 Final.docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002099 | CREW v. DOJ – CRT – 002099 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_12.5.2025.docx | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002100 | CREW v. DOJ – CRT – 002100 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_12.5.2025 (002).docx | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002101 | CREW v. DOJ – CRT – 002101 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_12.5.2025 1500.docx | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002102 | CREW v. DOJ – CRT – 002102 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_12.5.2025 1500.docx | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002103 | CREW v. DOJ – CRT – 002103 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_12.5.2025 1500 (ggagb).docx | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002104 | CREW v. DOJ – CRT – 002104 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_12.5.2025 1500 (gg).docx | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002105 | CREW v. DOJ – CRT – 002105 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_12.5.2025 7 40 pm.pdf | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002106 | CREW v. DOJ – CRT – 002106 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_12.8.2025_updated (001).docx | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002107 | CREW v. DOJ – CRT – 002107 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_12.8.2025_updated.docx | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002108 | CREW v. DOJ – CRT – 002108 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_12.8.2025 .docx | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002109 | CREW v. DOJ – CRT – 002109 | NV_OSC_Motion_12.9.25 bb.pdf | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002110 | CREW v. DOJ – CRT – 002110 | NV_Memo_12.9.25 bb.pdf | 16 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002111 | CREW v. DOJ – CRT – 002111 | NV_OSC_Declaration 12.9.25 bb.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002112 | CREW v. DOJ – CRT – 002112 | NV_Complaint_12.9.25 bb.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002113 | CREW v. DOJ – CRT – 002113 | NV_Complaint_12.8.25 bb msr.docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002114 | CREW v. DOJ – CRT – 002114 | NV_OSC_Declaration 12.8.25 bbmsr.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002115 | CREW v. DOJ – CRT – 002115 | NV_OSC_Motion_12.8.25 bbmsr.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002116 | CREW v. DOJ – CRT – 002116 | NV_Memo_12.8.25 bb msr 2.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002117 | CREW v. DOJ – CRT – 002117 | NV_OSC_Motion_12.8.25 bb.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002118 | CREW v. DOJ – CRT – 002118 | NV_Complaint_12.8.25 bb.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002119 | CREW v. DOJ – CRT – 002119 | NV_OSC_Declaration 12.8.25 bb.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002120 | CREW v. DOJ – CRT – 002120 | NV_Memo_12.8.25 bb.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002121 | CREW v. DOJ – CRT – 002123 | 20250814 Dahlstrom from CRT.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 002124 | CREW v. DOJ – CRT – 002125 | [EXTERNAL] RE: Response to Request for Information under the NVRA | 2 | RIP | (b)(6) | 12/8/2025 13:48 | Evans, Blake (Georgia) | McGowan, Charlene (Georgia); Voting Section (CRT); Neff, Eric (CRT) | Hayes, Chris (CRT) |
| CREW v. DOJ – CRT – 002126 | CREW v. DOJ – CRT – 002130 | Ltr to H Dhillon 12.8.25.pdf | 5 | RIF | | | | | |
| CREW v. DOJ – CRT – 002131 | CREW v. DOJ – CRT – 002131 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_2025.12.08 Final.docx | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002132 | CREW v. DOJ – CRT – 002132 | Response to Motion to Intervene- Minnesota bb 12.2.25 tfm.docx | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002133 | CREW v. DOJ – CRT – 002133 | Response to Motion to Intervene- Minnesota bb 12.10.25 bb.docx | 26 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002134 | CREW v. DOJ – CRT – 002134 | CA_OSC_Memorandum EVN FINAL.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002135 | CREW v. DOJ – CRT – 002135 | Hawaii_Complaint_12.8.25 bb.docx | 12 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002136 | CREW v. DOJ – CRT – 002136 | Hawaii_Memo 12.8.25 bb.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002137 | CREW v. DOJ – CRT – 002137 | Hawaii_OSC_Declaration 12.8.25 bb.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002138 | CREW v. DOJ – CRT – 002138 | Hawaii_OSC_Motion 12.8.25 bb.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002139 | CREW v. DOJ – CRT – 002139 | Complaint DRAFT 12 9 2025tfm.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002140 | CREW v. DOJ – CRT – 002140 | MEMO in Support of Motion to Compel DRAFT 12 9 2025.docx | 12 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002141 | CREW v. DOJ – CRT – 002141 | Complaint DRAFT 12 9 2025.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002142 | CREW v. DOJ – CRT – 002142 | CO_Complaint_12.9.25 bb.docx | 10 | WIF | (b)(5) | | | | |

CREW v. DOJ
CRT Interim Vaughn Index
28 APR 2026

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 002143 | CREW v. DOJ – CRT – 002143 | CO_Memo 12.9.25 bb.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002144 | CREW v. DOJ – CRT – 002144 | CO_OSC_Declaration 12.8.25 bb.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002145 | CREW v. DOJ – CRT – 002145 | CO_OSC_Motion 12.9.25 bb.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002146 | CREW v. DOJ – CRT – 002146 | CO_Memo 12.9.25 bb en.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002147 | CREW v. DOJ – CRT – 002147 | CO_Complaint_12.9.25 bb en.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002148 | CREW v. DOJ – CRT – 002148 | CO_OSC_Motion 12.9.25 bb en.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002149 | CREW v. DOJ – CRT – 002149 | Hawaii_Complaint_12.8.25 bb en.docx | 12 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002150 | CREW v. DOJ – CRT – 002150 | Hawaii_Memo 12.8.25 bb en.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002151 | CREW v. DOJ – CRT – 002151 | Hawaii_OSC_Declaration 12.8.25 bb en.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002152 | CREW v. DOJ – CRT – 002152 | Hawaii_OSC_Motion 12.8.25 bb en.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002153 | CREW v. DOJ – CRT – 002153 | CO_Complaint_12.10.25 bb (c).docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002154 | CREW v. DOJ – CRT – 002154 | CO_Memo 12.10.25 bb (c).docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002155 | CREW v. DOJ – CRT – 002155 | CO_OSC_Declaration 12.10.25 bb (c).docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002156 | CREW v. DOJ – CRT – 002156 | CO_OSC_Motion 12.10.25 bb (c).docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002157 | CREW v. DOJ – CRT – 002157 | CRA Letter to CT 12.10.25.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002158 | CREW v. DOJ – CRT – 002158 | CRA Letter to OK 12.10.25.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002159 | CREW v. DOJ – CRT – 002161 | CRA Letter to CT 12.10.25.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 002162 | CREW v. DOJ – CRT – 002164 | CRA Letter to NC 12.10.25.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 002165 | CREW v. DOJ – CRT – 002167 | CRA Letter to OK 12.10.25.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 002168 | CREW v. DOJ – CRT – 002168 | Hawaii_Complaint_12.10.2025_edits.docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002169 | CREW v. DOJ – CRT – 002169 | Hawaii_OSC_Declaration 12.10.2025_edits.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002170 | CREW v. DOJ – CRT – 002170 | Hawaii_Memo 12.10.2025_edits.docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002171 | CREW v. DOJ – CRT – 002171 | Hawaii_OSC_Motion 12.10.2025_edits.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002172 | CREW v. DOJ – CRT – 002172 | NV_Complaint_12.9.25 bb (c).docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002173 | CREW v. DOJ – CRT – 002173 | 2025.12.01 Memorandum--Delaware evn FINAL.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002174 | CREW v. DOJ – CRT – 002174 | Complaint FINAL 12 11 2025.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002175 | CREW v. DOJ – CRT – 002175 | Declaration in Support of MTC 12 11 2025 FINAL.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002176 | CREW v. DOJ – CRT – 002176 | MEMO in Support of Motion to Compel FINAL 12 11 2025.docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002177 | CREW v. DOJ – CRT – 002177 | MEMO in Support of Motion to Compel 12 11 2025 1300.docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002178 | CREW v. DOJ – CRT – 002178 | Hawaii_Complaint_12.11.2025.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002179 | CREW v. DOJ – CRT – 002179 | Hawaii_Memo 12.11.2025.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002180 | CREW v. DOJ – CRT – 002180 | Hawaii_OSC_Declaration 12.11.2025.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002181 | CREW v. DOJ – CRT – 002181 | Hawaii_OSC_Motion 12.11.2025.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002182 | CREW v. DOJ – CRT – 002182 | CO_Complaint_12.11.25 bb (c).docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002183 | CREW v. DOJ – CRT – 002183 | CO_Memo 12.11.25 bb (c).docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002184 | CREW v. DOJ – CRT – 002184 | CO_OSC_Declaration 12.11.25 bb (c).docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002185 | CREW v. DOJ – CRT – 002185 | CO_OSC_Motion 12.11.25 bb (c).docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002186 | CREW v. DOJ – CRT – 002186 | NV_OSC_Declaration 12.9.25 bb (JH).docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002187 | CREW v. DOJ – CRT – 002187 | NV_Memo_ 12.9.25 bb (JH).docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002188 | CREW v. DOJ – CRT – 002188 | NV_OSC_Motion_ 12.9.25 bb (JH).docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002189 | CREW v. DOJ – CRT – 002189 | NV_Complaint_12.9.25 bb (JH).docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002190 | CREW v. DOJ – CRT – 002190 | Declaration in Support of MTC 12 11 2025 1049 bw.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002191 | CREW v. DOJ – CRT – 002191 | MA Motion to Compel 12 12 2025 1116.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002192 | CREW v. DOJ – CRT – 002192 | MEMO in Support of Motion to Compel 12 12 2025 1107.docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002193 | CREW v. DOJ – CRT – 002193 | MA Memo in Support of Motion to Compel 12 12 2025 .docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002194 | CREW v. DOJ – CRT – 002194 | MA Motion to Compel FINAL 12 12 2025.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002195 | CREW v. DOJ – CRT – 002195 | Declaration in Support of MTC 12 12 2025.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002196 | CREW v. DOJ – CRT – 002196 | CRTVotingCases12.23(version 1).xlsb.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002197 | CREW v. DOJ – CRT – 002197 | WI_Complaint_12.15.2025 en bb tfm.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002198 | CREW v. DOJ – CRT – 002198 | WI_OSC_Motion 12.15.2025 en bb tfm.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002199 | CREW v. DOJ – CRT – 002199 | WI_Memo 12.15.2025 en bb tfm.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002200 | CREW v. DOJ – CRT – 002200 | WI_OSC_Declaration 12.15.2025 en bb tfm.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002201 | CREW v. DOJ – CRT – 002201 | WI_OSC_Declaration 12.15.2025 en bb.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002202 | CREW v. DOJ – CRT – 002202 | WI_OSC_Motion 12.15.2025 en bb.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002203 | CREW v. DOJ – CRT – 002203 | WI_Complaint_12.15.2025 en bb.docx | 12 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002204 | CREW v. DOJ – CRT – 002204 | WI_Memo 12.15.2025 en bb.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002205 | CREW v. DOJ – CRT – 002205 | WI_Complaint_12.12.2025 en.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002206 | CREW v. DOJ – CRT – 002206 | WI_Memo 12.11.2025 en.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002207 | CREW v. DOJ – CRT – 002207 | WI_OSC_Declaration 12.11.2025 en.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002208 | CREW v. DOJ – CRT – 002208 | WI_OSC_Motion 12.12.2025 en.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002209 | CREW v. DOJ – CRT – 002209 | WI_OSC_Motion 12.12.2025.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002210 | CREW v. DOJ – CRT – 002210 | WI_Complaint_12.12.2025.docx | 13 | WIF | (b)(5) | | | | |

**CREW v. DOJ**
**CRT Interim Vaughn Index**
**28 APR 2026**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 002211 | CREW v. DOJ – CRT – 002211 | WI_Memo 12.11.2025.docx | 24 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002212 | CREW v. DOJ – CRT – 002212 | WI_OSC_Declaration 12.11.2025.docx | 5 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002213 | CREW v. DOJ – CRT – 002213 | 12152025 SoS One Pager enmsr.docx | 2 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002214 | CREW v. DOJ – CRT – 002214 | GA_Complaint_12.15.2025.docx | 13 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002215 | CREW v. DOJ – CRT – 002215 | GA_Memo 12.15.2025.docx | 23 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002216 | CREW v. DOJ – CRT – 002216 | GA_OSC_Declaration 12.15.2025.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002217 | CREW v. DOJ – CRT – 002217 | GA_OSC_Motion 12.15.2025.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002218 | CREW v. DOJ – CRT – 002218 | GA_Memo 12.15.2025.docx | 25 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002219 | CREW v. DOJ – CRT – 002219 | WI_Complaint_12.15.2025 en bb tfm jr.docx | 10 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002220 | CREW v. DOJ – CRT – 002220 | WI_OSC_Declaration 12.15.2025 en bb tfm jr.docx | 4 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002221 | CREW v. DOJ – CRT – 002221 | WI_Memo 12.15.2025 en bb tfm jr.docx | 21 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002222 | CREW v. DOJ – CRT – 002222 | WI_OSC_Motion 12.15.2025 en bb tfm jr.docx | 5 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002223 | CREW v. DOJ – CRT – 002223 | Compare Result 7.docx | 12 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002224 | CREW v. DOJ – CRT – 002224 | DC_Complaint_12.16.25.docx | 10 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002225 | CREW v. DOJ – CRT – 002225 | DC Memo.docx | 22 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002226 | CREW v. DOJ – CRT – 002226 | DC Declaration NVRA 2025 edits.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002227 | CREW v. DOJ – CRT – 002227 | IL- Motion 12.16.2025.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002228 | CREW v. DOJ – CRT – 002228 | IL_Complaint_12.15.2025.docx | 15 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002229 | CREW v. DOJ – CRT – 002229 | IL_Memo 12.15.2025.docx | 27 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002230 | CREW v. DOJ – CRT – 002230 | IL_OSC_Declaration 12.15.2025.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002231 | CREW v. DOJ – CRT – 002231 | IL- Motion 12.16.2025 cg bb.docx | 7 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002232 | CREW v. DOJ – CRT – 002232 | IL_Complaint_12.15.2025 cg bb.docx | 15 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002233 | CREW v. DOJ – CRT – 002233 | IL_Memo 12.15.2025 cg bb.docx | 25 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002234 | CREW v. DOJ – CRT – 002234 | IL_OSC_Declaration 12.15.2025 cg bb.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002235 | CREW v. DOJ – CRT – 002235 | DC_Decl_12.16.25 mf bb.docx | 4 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002236 | CREW v. DOJ – CRT – 002236 | DC_Memo_12.16.25 mf bb.docx | 18 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002237 | CREW v. DOJ – CRT – 002237 | DC_Motion_12.16.25 mf bb.docx | 5 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002238 | CREW v. DOJ – CRT – 002238 | WI_Complaint_12.15.2025 en bb tfm jr.docx | 10 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002239 | CREW v. DOJ – CRT – 002239 | DC Motion for Order to Compel.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002240 | CREW v. DOJ – CRT – 002240 | DC Memo.docx | 21 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002241 | CREW v. DOJ – CRT – 002241 | DC_Decl_12.16.25 mf bb.docx | 5 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002242 | CREW v. DOJ – CRT – 002242 | IL- Motion 12.16.2025 cg bb (002).docx | 7 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002243 | CREW v. DOJ – CRT – 002243 | IL_OSC_Declaration 12.15.2025 cg bb (002).docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002244 | CREW v. DOJ – CRT – 002244 | DC_Decl_12.17.25 mf bb.docx | 5 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002245 | CREW v. DOJ – CRT – 002245 | DC_Motion_12.17.25 mf bb.docx | 5 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002246 | CREW v. DOJ – CRT – 002246 | DC_Memo_12.17.25 mf bb.docx | 17 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002247 | CREW v. DOJ – CRT – 002247 | DC_Complaint_12.17.25 mf bb.docx | 12 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002248 | CREW v. DOJ – CRT – 002248 | DC_Motion_12.17.25 enagbedits.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002249 | CREW v. DOJ – CRT – 002249 | DC_Memo_12.17.25 enagbedits.docx | 18 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002250 | CREW v. DOJ – CRT – 002250 | DC_Complaint_12.17.25 enagbedits.docx | 11 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002251 | CREW v. DOJ – CRT – 002251 | DC_Memo_12.17.25 en.docx | 18 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002252 | CREW v. DOJ – CRT – 002252 | DC_Complaint_12.17.25 en.docx | 11 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002253 | CREW v. DOJ – CRT – 002253 | DC_Motion_12.17.25 en.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002254 | CREW v. DOJ – CRT – 002254 | WI_Memo 12.15.2025 en bb tfm jr_usao wiw.docx | 20 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002255 | CREW v. DOJ – CRT – 002255 | WI_Complaint_12.15.2025 en bb tfm jr_usao wiw.docx | 10 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002256 | CREW v. DOJ – CRT – 002256 | WI_OSC_Declaration 12.15.2025 en bb tfm jr_usao wiw.docx | 4 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002257 | CREW v. DOJ – CRT – 002257 | IL_Memo 12.15.2025 enagbedits.docx | 27 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002258 | CREW v. DOJ – CRT – 002258 | IL- Motion 12.16.2025 en.docx | 7 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002259 | CREW v. DOJ – CRT – 002259 | IL_Complaint_12.15.2025 en.docx | 15 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002260 | CREW v. DOJ – CRT – 002260 | IL_OSC_Declaration 12.15.2025 en.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002261 | CREW v. DOJ – CRT – 002261 | IL_Memo 12.15.2025 en.docx | 25 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002262 | CREW v. DOJ – CRT – 002262 | GA_Memo 12.17.2025 enagbedits.docx | 25 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002263 | CREW v. DOJ – CRT – 002263 | GA_Complaint_12.17.2025 en.docx | 13 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002264 | CREW v. DOJ – CRT – 002264 | GA_Memo 12.17.2025 en.docx | 23 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002265 | CREW v. DOJ – CRT – 002265 | GA_OSC_Motion 12.17.2025 en.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002266 | CREW v. DOJ – CRT – 002266 | WI_Complaint_12.15.2025 enagbedits.docx | 11 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002267 | CREW v. DOJ – CRT – 002267 | WI_OSC_Declaration 12.15.2025 en.docx | 5 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002268 | CREW v. DOJ – CRT – 002268 | WI_Complaint_12.15.2025 en.docx | 11 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002269 | CREW v. DOJ – CRT – 002269 | IL- Motion 12.18.2025 FINAL.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002270 | CREW v. DOJ – CRT – 002270 | IL_Memo 12.18.2025 FINAL.docx | 23 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002271 | CREW v. DOJ – CRT – 002271 | IL- Motion 12.18.2025 FINAL.docx | 6 | WIF | (b)(5) | | | |
| CREW v. DOJ – CRT – 002272 | CREW v. DOJ – CRT – 002272 | GA_Complaint_12.18.2025 FINAL.docx | 11 | WIF | (b)(5) | | | |

CREW v. DOJ
CRT Interim Vaughn Index
28 APR 2026

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 002273 | CREW v. DOJ – CRT – 002273 | GA_Memo 12.17.2025 FINAL.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002274 | CREW v. DOJ – CRT – 002274 | GA_OSC_Motion 12.18.2025 FINAL.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002275 | CREW v. DOJ – CRT – 002275 | Minnesota_Memo 12.18.25 bbtfm2.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002276 | CREW v. DOJ – CRT – 002276 | Minnesota_Declaration 12.19.25 bbtfm.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002277 | CREW v. DOJ – CRT – 002277 | Minnesota_Memo 12.18.25 bbtfm.docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002278 | CREW v. DOJ – CRT – 002278 | Minnesota_Declaration 12.19.25 bb.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002279 | CREW v. DOJ – CRT – 002279 | Minnesota_Memo 12.18.25 bb.docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002280 | CREW v. DOJ – CRT – 002280 | Minnesota_Memo 2025.12.22_JTT redlined.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002281 | CREW v. DOJ – CRT – 002281 | Minnesota_Memo 12.18.25 bbtfm2(c).docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002282 | CREW v. DOJ – CRT – 002282 | Minnesota_Declaration 12.19.25 bbtfm (c).docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002283 | CREW v. DOJ – CRT – 002283 | IL_Memo 12.19.2025 FINAL.docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002284 | CREW v. DOJ – CRT – 002284 | Minnesota_Declaration 2025.12.29 jtt_clean.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002285 | CREW v. DOJ – CRT – 002285 | Minnesota_Declaration 2025.12.29 en redlined.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002286 | CREW v. DOJ – CRT – 002286 | Minnesota_Declaration 2025.12.29 jtt redlined.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002287 | CREW v. DOJ – CRT – 002287 | Minnesota_Memo 2025.12.22_JTT (JH) jr.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002288 | CREW v. DOJ – CRT – 002288 | DOJ MTD REPLY 12.23.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002289 | CREW v. DOJ – CRT – 002289 | DOJ MTD REPLY FINAL DRAFT.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002290 | CREW v. DOJ – CRT – 002290 | DOJ MTD REPLY 12.23.agbedits.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002291 | CREW v. DOJ – CRT – 002291 | DOJ MTD REPLY FINAL DRAFT_jr redline.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002292 | CREW v. DOJ – CRT – 002292 | DOJ MTD REPLY FINAL DRAFT_jr redline REVISED_jtt 12.23.2025.pdf | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002293 | CREW v. DOJ – CRT – 002293 | REPLY to Oppositions to Show 12 27 2025 ddv (002).docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002294 | CREW v. DOJ – CRT – 002294 | Oregon Memo in Opposition to Defendants' Motion to Dismiss_2025.12.08 Final.docx | 24 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002295 | CREW v. DOJ – CRT – 002295 | ME Response in Opposition to Motion to Dismiss 12 23 2025 .docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002296 | CREW v. DOJ – CRT – 002296 | Maine MTD Draft to Oregon Final Compare.docx | 34 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002297 | CREW v. DOJ – CRT – 002297 | ME Response in Opposition to Motion to Dismiss 12 28 2025 ddv.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002298 | CREW v. DOJ – CRT – 002298 | DOJ MTD REPLY 12.26 FINAL.docx | 23 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002299 | CREW v. DOJ – CRT – 002301 | Letter in Response to Information from E. Neff.pdf | 3 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 002302 | CREW v. DOJ – CRT – 002302 | ME Response in Opposition to Motion to Dismiss 010226 clean.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002303 | CREW v. DOJ – CRT – 002303 | ME Response in Opposition to Motion to Dismiss 123125 en.docx | 28 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002304 | CREW v. DOJ – CRT – 002304 | ME Response in Opposition to Motion to Dismiss 010226 cleantfm.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002305 | CREW v. DOJ – CRT – 002305 | ME Response in Opposition to Motion to Dismiss 010226 345pm evn.docx | 27 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002306 | CREW v. DOJ – CRT – 002306 | ME Response in Opposition to Motion to Dismiss 010226 345pm evn.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002307 | CREW v. DOJ – CRT – 002307 | NY Memo in opposition to MTD GD Edits 01.03.2026tfm.docx | 32 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002308 | CREW v. DOJ – CRT – 002308 | NY Memo in opposition to MTD GD Edits 01.03.2026.docx | 32 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002309 | CREW v. DOJ – CRT – 002309 | NY Memo in opposition to MTD.docx | 31 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002310 | CREW v. DOJ – CRT – 002310 | CT_Complaint_12.31.25 bb.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002311 | CREW v. DOJ – CRT – 002311 | CT_Memo 12.31.25 bb.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002312 | CREW v. DOJ – CRT – 002312 | CT_OSC_Declaration 12.31.25 bb.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002313 | CREW v. DOJ – CRT – 002313 | CT_OSC_Motion 12.31.25 bb.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002314 | CREW v. DOJ – CRT – 002314 | AZ_Complaint_12.31.25 bb.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002315 | CREW v. DOJ – CRT – 002315 | AZ_Declaration_12.31.25 bb.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002316 | CREW v. DOJ – CRT – 002316 | AZ_Memo_12.31.25 bb.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002317 | CREW v. DOJ – CRT – 002317 | AZ_Motion_12.31.25 bb.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002318 | CREW v. DOJ – CRT – 002318 | CT_Complaint_12.31.25 bb- 14 pt .docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002319 | CREW v. DOJ – CRT – 002319 | CT_Memo 12.31.25 bb- 14 pt.docx | 21 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002320 | CREW v. DOJ – CRT – 002320 | AZ_Complaint_DRAFT.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002321 | CREW v. DOJ – CRT – 002321 | AZ_Memo_DRAFT.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002322 | CREW v. DOJ – CRT – 002322 | AZ_Motion_DRAFT.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002323 | CREW v. DOJ – CRT – 002323 | CT_Complaint_DRAFT.docx | 9 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002324 | CREW v. DOJ – CRT – 002324 | CT_Memo_DRAFT.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002325 | CREW v. DOJ – CRT – 002325 | CT_OSC_Motion_DRAFT.docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002326 | CREW v. DOJ – CRT – 002326 | AZ_Complaint_DRAFT.docx | 11 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002327 | CREW v. DOJ – CRT – 002327 | AZ_Declaration_DRAFT.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002328 | CREW v. DOJ – CRT – 002328 | AZ_Memo_DRAFT.docx | 18 | WIF | (b)(5) | | | | |

CREW v. DOJ
CRT Interim Vaughn Index
28 APR 2026

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 002329 | CREW v. DOJ – CRT – 002329 | AZ_Motion_DRAFT.docx | 5 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002330 | CREW v. DOJ – CRT – 002330 | CT_Complaint_DRAFT.docx | 10 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002331 | CREW v. DOJ – CRT – 002331 | CT_Memo_DRAFT.docx | 17 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002332 | CREW v. DOJ – CRT – 002332 | CT_OSC_Declaration_DRAFT.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002333 | CREW v. DOJ – CRT – 002333 | NY Memo in opposition to MTD GD Edits 01.03.2026tfmEVN.docx | 32 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002334 | CREW v. DOJ – CRT – 002334 | NY Memo in opposition to MTD_1.5.2026_1430.docx | 33 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002335 | CREW v. DOJ – CRT – 002335 | NY Memo in opposition to MTD_1.5.2026_evn.agb.docx | 33 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002336 | CREW v. DOJ – CRT – 002336 | NY Memo in opposition to MTD_1.5.2026_evn.docx | 33 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002337 | CREW v. DOJ – CRT – 002337 | AZ_Complaint_DRAFT_USAO.docx | 10 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002338 | CREW v. DOJ – CRT – 002338 | REPLY TO ME.docx | 9 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002339 | CREW v. DOJ – CRT – 002339 | NDNY_Neff Dec in supp of cross-mot and in opp to MTDstfm.docx | 5 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002340 | CREW v. DOJ – CRT – 002340 | NDNY_Neff Dec in supp of cross-mot and in opp to MTDs.docx | 5 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002341 | CREW v. DOJ – CRT – 002341 | AZ Memo 1.7.26.docx | 18 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002342 | CREW v. DOJ – CRT – 002342 | AZ_Memo_1.6.26 bb bw.docx | 18 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002343 | CREW v. DOJ – CRT – 002343 | AZ_Complaint_DRAFT_USAO bb 1.6.26_JDH.docx | 8 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002344 | CREW v. DOJ – CRT – 002344 | AZ_Declaration_1.6.26 bbtfm_JDH.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002345 | CREW v. DOJ – CRT – 002345 | AZ_Complaint_DRAFT_USAO bb 1.6.26.docx | 8 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002346 | CREW v. DOJ – CRT – 002346 | AZ_Declaration_1.6.26 bb.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002347 | CREW v. DOJ – CRT – 002347 | AZ_Memo_1.6.26 bb.docx | 16 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002348 | CREW v. DOJ – CRT – 002348 | AZ_Motion_1.6.26 bb.docx | 6 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002349 | CREW v. DOJ – CRT – 002349 | NDNY_Neff Dec in supp of cross-mot and in opp to MTDstfm.docx | 5 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002350 | CREW v. DOJ – CRT – 002350 | CT_Complaint_1.6.26 bb (c).docx | 9 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002351 | CREW v. DOJ – CRT – 002351 | CT_Memo 1.6.26 bb (c).docx | 15 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002352 | CREW v. DOJ – CRT – 002352 | CT_OSC_Declaration 1.6.26 bb (c).docx | 3 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002353 | CREW v. DOJ – CRT – 002353 | CT_OSC_Motion 1.6.26 bb (c).docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002354 | CREW v. DOJ – CRT – 002354 | NY Memo mot to compel and in opposition to MTD_clean_6.05pm__GD Comments_7.41pm.docx | 43 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002355 | CREW v. DOJ – CRT – 002355 | NY Memo mot to compel and in opposition to MTD_clean_6.30pm.docx | 38 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002356 | CREW v. DOJ – CRT – 002356 | NY Memo mot to compel and in opposition to MTD_clean_6.05pm.docx | 38 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002357 | CREW v. DOJ – CRT – 002357 | NY Memo mot to compel and in opposition to MTD_redline_5.50pm.docx | 39 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002358 | CREW v. DOJ – CRT – 002358 | NY Memo mot to compel and in opposition to MTD_redline.docx | 39 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002359 | CREW v. DOJ – CRT – 002359 | NY Memo mot to compel and in opposition to MTD.docx | 33 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002360 | CREW v. DOJ – CRT – 002360 | AZ_Complaint_DRAFT_USAO bb 1.6.26_redline.docx | 8 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002361 | CREW v. DOJ – CRT – 002361 | AZ_Complaint_FINAL.docx | 8 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002362 | CREW v. DOJ – CRT – 002362 | AZ_Complaint_DRAFT_USAO bb 1.6.26tfm.docx | 8 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002363 | CREW v. DOJ – CRT – 002363 | AZ_Declaration_1.6.26 bbtfm.docx | 4 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002364 | CREW v. DOJ – CRT – 002364 | CT_Complaint_1.6.26 bb (c)tfm.docx | 9 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002365 | CREW v. DOJ – CRT – 002365 | NY Memo mot to compel and in opposition to MTD_clean.docx | 42 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002366 | CREW v. DOJ – CRT – 002366 | 4 NY Memo mot to compel and in opposition to MTD_FINAL.docx | 44 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002367 | CREW v. DOJ – CRT – 002367 | 4 NY Memo mot to compel and in opposition to MTD_FINAL.docx | 38 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002368 | CREW v. DOJ – CRT – 002368 | AZ Memo 1.7.26tfm.docx | 18 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002369 | CREW v. DOJ – CRT – 002369 | AZ Memo 1.7.26 FINAL.docx | 17 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002370 | CREW v. DOJ – CRT – 002370 | CT_Memo 1.7.26 FINAL.docx | 16 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002371 | CREW v. DOJ – CRT – 002371 | WeeklyDOJ-DHS-Report_USCIS01-05-2026.xlsx | 1 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002372 | CREW v. DOJ – CRT – 002372 | RESPONSE IN OPPOSITION to MTD 1 8 2026 ddv.docx | 36 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002373 | CREW v. DOJ – CRT – 002373 | RESPONSE IN OPPOSITION to MTD 1 9 2026 ddv.docx | 34 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002374 | CREW v. DOJ – CRT – 002374 | RESPONSE IN OPPOSITION to MTD 1 9 2026 ddv tfm jr5.30pm.docx | 40 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002375 | CREW v. DOJ – CRT – 002375 | RESPONSE IN OPPOSITION to MTD 1 9 2026 ddv tfm.docx | 34 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002376 | CREW v. DOJ – CRT – 002376 | PA Opposition to MTD 1 10 2026 .docx | 35 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002377 | CREW v. DOJ – CRT – 002377 | PA Opposition to MTD 1 10 2026_agb.docx | 35 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002378 | CREW v. DOJ – CRT – 002378 | PA Opposition to MTD 1 10 2026 .docx | 40 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002379 | CREW v. DOJ – CRT – 002379 | PA Opposition to MTD 01 12 2025 Final.docx | 37 | WIF | (b)(5) | | | | | |
| CREW v. DOJ – CRT – 002380 | CREW v. DOJ – CRT – 002380 | PA Opposition to MTD 01 12 2025 jr_clean5.45pm.docx | 33 | WIF | (b)(5) | | | | | |

**CREW v. DOJ**
**CRT Interim Vaughn Index**
**28 APR 2026**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CREW v. DOJ – CRT – 002381 | CREW v. DOJ – CRT – 002381 | PA Opposition to MTD 01 12 2025 jr_redline 5.45pm.docx | 34 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002382 | CREW v. DOJ – CRT – 002382 | PA Opposition to MTD 01 12 2025 jr_clean.docx | 33 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002383 | CREW v. DOJ – CRT – 002383 | PA Opposition to MTD 01 12 2025 jr_redline.docx | 34 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002384 | CREW v. DOJ – CRT – 002384 | PA Opposition to MTD 01 12 2025 (003).docx | 33 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002385 | CREW v. DOJ – CRT – 002385 | PA Opposition to MTD 01 12 2025.docx | 36 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002386 | CREW v. DOJ – CRT – 002386 | PA Opposition to MTD app 1 12 2026 ddv.docx | 35 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002387 | CREW v. DOJ – CRT – 002387 | PA Opposition to MTD app evn.docx | 39 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002388 | CREW v. DOJ – CRT – 002388 | PA Opposition to MTD app 1 12 2026 ddv.docx | 38 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002389 | CREW v. DOJ – CRT – 002389 | NDNY_Neff Dec in supp of cross-mot and in opp to MTDstfm (004).docx | 5 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002390 | CREW v. DOJ – CRT – 002390 | WDPA_Neff Dec in supp of Response to Motion to Dismiss.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002391 | CREW v. DOJ – CRT – 002391 | PA Opposition to MTD 01 12 2025 (003).docx | 37 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002392 | CREW v. DOJ – CRT – 002392 | NH_OSC_Memo 1.13.26tfm.docx | 19 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002393 | CREW v. DOJ – CRT – 002393 | NH_OSC_Memo 1.13.26.docx | 18 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002394 | CREW v. DOJ – CRT – 002394 | NY Memo mot to compel and in opposition to MTD_clean.docx | 38 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002395 | CREW v. DOJ – CRT – 002395 | PA Opposition to MTD app evn.docx | 35 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002396 | CREW v. DOJ – CRT – 002396 | WeeklyDOJ-DHS-Report.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002397 | CREW v. DOJ – CRT – 002397 | WeeklyDOJ Report 8.04.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002398 | CREW v. DOJ – CRT – 002398 | Complaint DRAFT1.docx | 17 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002399 | CREW v. DOJ – CRT – 002399 | DOJ MTD REPLY 12.26 FINAL.docx | 20 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002400 | CREW v. DOJ – CRT – 002400 | Template for State Providing Lists 2025 msr.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002401 | CREW v. DOJ – CRT – 002401 | CA_OSC_Motion11.22.25 msr.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002402 | CREW v. DOJ – CRT – 002402 | 2025.11.26 CRA 303--Motion--Delaware msr 11 26.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002403 | CREW v. DOJ – CRT – 002403 | CRA 303--Mtn to Compel Vermont(.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002404 | CREW v. DOJ – CRT – 002404 | MN Ltr re HAVA Authority_8 11 2025 MG.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002405 | CREW v. DOJ – CRT – 002405 | AutoRecovery save of CA_OSC_MemorandumSupport (C) agb11.5clean_2.docx | 14 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002406 | CREW v. DOJ – CRT – 002406 | CRA 303--MIS Mtn to Compel Vermont AD DRAFT 11 26 MSR.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002407 | CREW v. DOJ – CRT – 002407 | CRA 303--Complaint Vermont AD DRAFT msr 11 26.docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002408 | CREW v. DOJ – CRT – 002408 | CRA 303--Mtn to Compel Vermont.docx | 6 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002409 | CREW v. DOJ – CRT – 002409 | REPLY to Oppositions to Show 12 26 2025 ddv (002).docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002410 | CREW v. DOJ – CRT – 002410 | NY Memo in opposition to MTD_1.5.2026_1345.docx | 33 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002411 | CREW v. DOJ – CRT – 002411 | NDNY_Neff Dec in supp of cross-mot and in opp to MTDs.docx | 38 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002412 | CREW v. DOJ – CRT – 002412 | REPLY to Oppositions to Show 12 21 2025 tfm.docx | 10 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002413 | CREW v. DOJ – CRT – 002413 | REPLY to Oppositions to Show 12 27 2025 ddv (002)tfm clean.docx | 8 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002414 | CREW v. DOJ – CRT – 002414 | REPLY to Oppositions to Show 12 27 2025 ddv (002)tfm.docx | 13 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002415 | CREW v. DOJ – CRT – 002415 | New Hampshire Notice letter 9.11.25.docx | 2 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002416 | CREW v. DOJ – CRT – 002417 | Riordan Ltr 12-10-25.pdf | 2 | RIP | (b)(6) | | | | |
| CREW v. DOJ – CRT – 002418 | CREW v. DOJ – CRT – 002418 | WeeklyDOJ-DHS-Report 7.22.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002419 | CREW v. DOJ – CRT – 002419 | WeeklyDOJ-DHS-Report 7.28.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002420 | CREW v. DOJ – CRT – 002420 | WeeklyDOJ Report 8.11.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002421 | CREW v. DOJ – CRT – 002421 | WeeklyDOJ Report 8.11.2025 PM Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002422 | CREW v. DOJ – CRT – 002422 | WeeklyDOJ Report 8.12.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002423 | CREW v. DOJ – CRT – 002423 | WeeklyDOJ Report 8.18.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002424 | CREW v. DOJ – CRT – 002424 | WeeklyDOJ Report 8.26.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002425 | CREW v. DOJ – CRT – 002425 | WeeklyDOJ Report 8.28.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002426 | CREW v. DOJ – CRT – 002426 | WeeklyDOJ Report 9.11.2025 Update.xlsx | 1 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002427 | CREW v. DOJ – CRT – 002427 | Hawaii_Memo 12.11.2025.docx | 22 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002428 | CREW v. DOJ – CRT – 002428 | VT Memo in Support MTC 11 28 2025.docx | 15 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002429 | CREW v. DOJ – CRT – 002429 | 08.28.2025 Draft Ltr Oklahoma_jr_jtt edits.docx | 4 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002430 | CREW v. DOJ – CRT – 002430 | oregon CRA draft complaint.docx | 3 | WIF | (b)(5) | | | | |
| CREW v. DOJ – CRT – 002431 | CREW v. DOJ – CRT – 002431 | 166-RI_1_US v. Amore_Mem in Supp of OSC_Final.docx | 16 | WIF | (b)(5) | | | | |

19

# EXHIBIT 8

website [sosmt.gov]  |  email  |  map [protect2.fireeye.com]

**CONFIDENTIALITY NOTICE:**

*This email message, including any attachments, is for the sole use of the intended recipient(s) and may contain confidential or privileged material, including attorney-client communications and attorney work product. Any unauthorized review, use, disclosure, or distribution is prohibited. This electronic transmission does not constitute a waiver of privilege.  If you are not the intended recipient, and have received this message in error,*

**From:** Riordan, Maureen (CRT) <            **(b)(6)**            >
**Sent:** Monday, July 14, 2025 1:28:32 PM
**To:** James, Austin           **(b)(6)**
**Cc:** Neff, Katie (CRT) <        **(b)(6)**        >
**Subject:** [EXTERNAL] Follow up request to our discussion today

Hello Austin, it was very nice to meet you today and thank you for being a willing partner in the Administration's quest for election integrity. As I stated today, we are requesting a copy of Montana's statewide voter registration list, so that we can facilitate a review for noncitizens and dead voters via DHS. Additionally, as I indicated we will also have the ability to determine if there are duplicate registrations . This information will be provided to you, so that you can make the adjustments as needed. As you are likely already aware, under both the National Voter Registration Act, ("NVRA") and the Help America Vote Act, ("HAVA"), the attorney General is authorized to request the information from you. Also, we are Privacy act compliant and have secure data sharing capabilities.
Thanks again for your time and cooperation,
Best,
Maureen


Maureen S. Riordan
Senior Counsel
Acting Chief, Voting Section
Civil Rights Division
            **(b)(6)**
   **(b)(6)**

CREW v. DOJ – CRT – 000047

**From:** Gates, Michael (CRT)
**Sent:** Friday, July 18, 2025 10:23 AM
**To:** Riordan, Maureen (CRT) <　　　　　(b)(6)　　　　　>; Mellett, Timothy F (CRT) <　　　　(b)(6)　　　　>
**Cc:** Neff, Katie (CRT) <　　　(b)(6)　　　>
**Subject:** Tasks - Elections Enforcement Status

Maureen and Tim,

I want to keep things moving.  There is another call with the White House next week on progress.  So, we need to show what progress has been made since the last call.  Below is what was communicated regarding status then.  Feel free to update the list below by MONDAY so we can track.  Katie should also be maintaining the State's Tracker that we have.

Short-term goal ┊　　　　　　　　(b)(5)　　　　　　　　┊ The long-term goal ┊　　　　　　　　(b)(5)　　　　　　　　┊ ┊　(b)(5)　┊ To that end, our work over the next few weeks still includes:

# (b)(5)

HAVA Letters out already, more going out this week.
1. Arizona
2. Orange County, CA HAVA
3. Los Angeles County, CA HAVA
4. San Diego County, CA HAVA
5. San Francisco County, CA HAVA
6. Wisconsin
7. Wyoming
8. Pennsylvania
9. Minnesota
10. Nevada
11. New Hampshire
12. New York

NVRA Letters out already, more going out this week.
1. Alaska
2. New Jersey

CREW v. DOJ – CRT – 000066

**From:** [__(b)(6)__] [__(b)(6)__]
**Sent:** 6/5/2025 5:37:33 PM
**To:** Gates, Michael (CRT) [__(b)(6)__]
**Subject:** Re: Request for access to DHS data base.


Ok
Maureen Riordan
Senior Counsel
Acting Chief, Voting Section, Civil Rights Division
Maureen.riordan2@usdoj.gov
[__(b)(6)__]


On Jun 5, 2025, at 1:26 PM, Gates, Michael (CRT) <[__(b)(6)__]> wrote:


As expected, need a fully-developed ask.  Send when you can.

**Michael E. Gates**
**Deputy Assistant Attorney General**
**U.S. Department of Justice, Civil Rights Division**

---

**From:** Dhillon, Harmeet K. (CRT) <[__(b)(6)__]>
**Sent:** Thursday, June 5, 2025 1:24 PM
**To:** Gates, Michael (CRT) <[__(b)(6)__]>
**Cc:** Zandi, Matt (CRT) <[__(b)(6)__]>
**Subject:** Re: Request for access to DHS data base.

Write it up for me in a paragraph including any statutory restrictions on its sharing and I'll ask high up.

Matt can you find out who the GC is and what their contact info is ?

**Harmeet K. Dhillon**
Assistant Attorney General
Civil Rights Division
U.S. Department of Justice

[__(b)(6)__]
Cell: [__(b)(6)__]
Desk: [__(b)(6)__]

On Jun 5, 2025, at 11:01 AM, Gates, Michael (CRT) <_____(b)(6)_____>
wrote:

Harmeet, we would like to contact DHS to see if we can get access to the SAVE
database.  We look to you for your recommendation on how to go about this.

**Michael E. Gates**
Deputy Assistant Attorney General
U.S. Department of Justice, Civil Rights Division

---

**From:** Riordan, Maureen (CRT) <_____(b)(6)_____>
**Sent:** Thursday, June 5, 2025 10:59 AM
**To:** Gates, Michael (CRT) <_____(b)(6)_____>
**Subject:** Request for access to DHS data base.

According to the DHS website, the SAVE database has been updated and integrated to
optimize stakeholders to determine the citizenship of voters and federal program
recipients.
The Voting Section at CRT would like access to this database. Additionally, we should
advise states of its availability and inform them that their voter lists should be run
against the database when available to them as part of their list maintenance
responsibilities under the NVRA and HAVA

Maureen S. Riordan
Senior Counsel
Acting Chief Voting Section Civil Rights Division
_____(b)(6)_____
____(b)(6)____

CREW v. DOJ – CRT – 000752

| | |
|---|---|
| **From:** | Braniff, Andrew (CRT) [⌐‾‾‾‾‾(b)(6)‾‾‾‾‾¬] |
| **Sent:** | 7/9/2025 5:04:34 PM |
| **To:** | Braniff, Andrew (CRT) [⌐‾‾‾‾‾(b)(6)‾‾‾‾‾¬] |
| **CC:** | Riordan, Maureen (CRT) [⌐‾‾‾‾(b)(6)‾‾‾‾¬]; Neff, Katie (CRT) [⌐‾‾(b)(6)‾‾¬]; Gates, Michael (CRT) [⌐‾‾‾(b)(6)‾‾‾¬] |

| | |
|---|---|
| **Subject:** | Weekly Voting EO Updates |
| **Location:** | Microsoft Teams Meeting (I included MAureen Katie and Michael, but we only need one person |
| | |
| **Start:** | 7/16/2025 2:00:00 PM |
| **End:** | 7/16/2025 2:30:00 PM |
| **Show Time As:** | Tentative |

| | |
|---|---|
| **Recurrence:** | Weekly<br>every Wednesday from 10:00 AM to 10:30 AM |
| **Required Attendees:** | Braniff, Andrew (CRT) |
| **Optional Attendees:** | Riordan, Maureen (CRT); Neff, Katie (CRT); Gates, Michael (CRT) |

1) Status of HAVA requests for state voter lists (including states requested, responses received, any pending legal action to compel release)
2) Status of NVRA requests for state voter lists (including states requested, responses received, any pending legal action to compel release)
3) States DOJ has informally asked for the voter registration list of (including any responses received)
4) Status of DOJ agreement with DHS to use SAVE system
5) Update on which state voter registration lists have been cross checked by DOJ against SAVE
6) Number (if any) of individuals on a state voter registration list identified as non-citizen or deceased (SAVE now has the SSA Death Master File incorporated)
7) Any pending litigation on EO 14248 – ⌐‾‾‾‾‾‾‾‾‾‾(b)(5)‾‾‾‾‾‾‾‾‾‾¬
   ⌐‾‾‾‾‾‾‾‾‾‾‾‾‾‾(b)(5)‾‾‾‾‾‾‾‾‾‾‾‾‾‾¬
8) Any cases filed (like the Orange County, CA case) and any updates on that litigation

---

# Microsoft Teams Need help?

## Join the meeting now

Meeting ID: ⌐‾‾(b)(6)‾‾¬

Passcode: ⌐‾(b)(6)‾¬

---

## Dial in by phone

⌐‾(b)(6)‾¬),⌐‾(b)(6)‾¬ United States, Washington

Find a local number

Phone conference ID: ⌐‾(b)(6)‾¬

| | |
|---|---|
| **From:** | Zandi, Matt (CRT) [⟦ (b)(6) ⟧] |
| **Sent:** | 7/16/2025 7:49:47 PM |
| **To:** | Buchko, John (CRT) ⟦ (b)(6) ⟧; Osete, Jesus (CRT)⟦ (b)(6) ⟧; Gates, Michael (CRT) ⟦ (b)(6) ⟧ |
| **Subject:** | RE: [EXTERNAL] Link to register and MOA to sign |

Let's press pause on this please. We are not paying 150k.
We need to get ODAG or Associates office involved and maybe WH.

---

**From:** Buchko, John (CRT) <⟦ (b)(6) ⟧>
**Sent:** Wednesday, July 16, 2025 3:44 PM
**To:** Osete, Jesus (CRT) <⟦ (b)(6) ⟧>; Gates, Michael (CRT) <⟦ (b)(6) ⟧>; Zandi, Matt (CRT) <⟦ (b)(6) ⟧>
**Subject:** RE: [EXTERNAL] Link to register and MOA to sign

By way of update, I just got off the phone with the DHS contact. The cost to us is going to be $150K for unlimited use per year. His finance person is out until Monday but we can start working on the details then. I will loop in Gary to begin the process. We will need to know how we intend to use it, for how long, etc. I will circle back with Maureen.

---

**From:** Osete, Jesus (CRT) <⟦ (b)(6) ⟧>
**Sent:** Tuesday, July 15, 2025 3:39 PM
**To:** Gates, Michael (CRT) <⟦ (b)(6) ⟧>; Buchko, John (CRT) <⟦ (b)(6) ⟧>; Zandi, Matt (CRT) <⟦ (b)(6) ⟧>
**Subject:** RE: [EXTERNAL] Link to register and MOA to sign

Let's get it right.

Jesus A. Osete
Deputy Assistant Attorney General
U.S. Department of Justice
Civil Rights Division

---

**From:** Gates, Michael (CRT) <⟦ (b)(6) ⟧>
**Sent:** Tuesday, July 15, 2025 3:37 PM
**To:** Buchko, John (CRT) <⟦ (b)(6) ⟧>; Zandi, Matt (CRT) <⟦ (b)(6) ⟧>; Osete, Jesus (CRT) <⟦ (b)(6) ⟧>
**Subject:** RE: [EXTERNAL] Link to register and MOA to sign

Please.  Happy to follow your lead.  This is something we want to close the loop on pretty quickly though.

**Michael E. Gates**
Deputy Assistant Attorney General
Civil Rights Division, U.S. Department of Justice
Cell: ⟦ (b)(6) ⟧

---

**From:** Buchko, John (CRT) ⟦ (b)(6) ⟧
**Sent:** Tuesday, July 15, 2025 3:09 PM
**To:** Gates, Michael (CRT) ⟦ (b)(6) ⟧ Zandi, Matt (CRT) <⟦ (b)(6) ⟧>; Osete, Jesus (CRT)

CREW v. DOJ – CRT – 000793

**(b)(5)**

4)  **Status of DOJ agreement with DHS to use SAVE system**

- On July 1, 2025, DOJ entered into an agreement with DHS to use SAVE.  Pursuant to the agreement, DOJ will send its list to SAVE for review.

**(b)(5)**

4

| | |
|---|---|
| **From**: | Gates, Michael (CRT) [ (b)(6) ] |
| **Sent**: | 8/11/2025 1:36:30 PM |
| **To**: | Osete, Jesus (CRT) [ (b)(6) ] |
| **CC**: | Zandi, Matt (CRT) [ (b)(6) ] |
| **Subject**: | MOA to sign |
| **Attachments**: | Dept of Justice SAVE VV MOA.pdf |

Jesus, attached is the latest version.  This was DHS's standard MOA – they asked for our enforcement authorities, which Maureen assisted in articulating.  We can discuss more if you have questions.

**Michael E. Gates**
Deputy Assistant Attorney General
Civil Rights Division, U.S. Department of Justice
Cell: [ (b)(6) ]

CREW v. DOJ – CRT – 000887